WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Harvey R. Miller
Lori R. Fife
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                  :
In re                             :      Chapter 11 Case No.
                                  :
STEVE & BARRY'S                   :
MANHATTAN LLC, et al.,            :      ___ - _____ (   )
                                  :
            Debtors.              :      (Jointly Administered)
                                  :
------------------------------------------------------------x
```

**DEBTORS' MOTION PURSUANT TO SECTIONS 105(a) AND
366 OF THE BANKRUPTCY CODE TO (i) APPROVE THE
DEBTORS' PROPOSED FORM OF ADEQUATE ASSURANCE OF
PAYMENT, (ii) ESTABLISH PROCEDURES FOR RESOLVING
OBJECTIONS BY UTILITY COMPANIES, AND (iii) PROHIBIT
UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

Steve & Barry's Manhattan LLC and its debtor affiliates, as debtors and debtors

in possession (collectively, "Steve & Barry's" or the "Debtors"), respectfully represent:

**Background**

1.      On the date hereof (the "Commencement Date"), the Debtors each

commenced with this Court a voluntary case under chapter 11 of title 11 of the United States

Code (the "Bankruptcy Code"). The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      Contemporaneously herewith, the Debtors filed a motion seeking joint administration of their chapter 11 cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

### Steve & Barry's Business

3.      Steve & Barry's is a specialty retailer of apparel and accessories that provides consumers with quality low-priced apparel.  Founded in 1985, Steve & Barry's has grown exponentially from an original store in Philadelphia, Pennsylvania to 276 stores located throughout the United States.   Many Steve & Barry's retail locations serve economically challenged areas that other retailers have abandoned because of household income levels, population trends or crime rates.  During the course of its expansion, Steve & Barry's has diversified its business beyond its original line of university apparel, and its products currently fall broadly into three categories: (i) licensed university apparel and lifestyle brands, (ii) private-label casual clothing and accessories for men, women and children, and (iii) exclusive celebrity branded lines of apparel and accessories.

4.      Steve & Barry's offers quality apparel and accessories at dramatically lower prices than typically found for similar goods from other specialty retailers, and in a more upscale, customer-friendly store design.  Steve & Barry's achieves this by operating stores with low occupancy costs, and by relying mostly upon word of mouth and news stories, rather than paid print or other advertising, resulting in significant cost savings.  Steve & Barry's keeps its costs low by maintaining overseas offices and purchasing most merchandise directly from their sources without intermediaries.  The savings realized through each strategy are then passed on to

Steve & Barry's customers in the form of low prices. Almost all items in Steve & Barry's retail locations are priced at $9.98 or less.

5. As of May 31, 2008, Steve & Barry's (including nondebtor affiliates) consolidated assets totaled approximately $693.5 million and recorded consolidated liabilities totaled approximately $638 million. Consolidated revenues for the twelve months ended May 31, 2008, were approximately $656.6 million. Steve & Barry's currently employs, either directly or through its non-debtor affiliates, approximately 8,600 domestic employees and 1,100 international employees. Approximately 7,300 of the domestic employees are part-time hourly employees and 1,300 are full-time salaried employees.

## Jurisdiction and Venue

6. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

7. By this Motion, pursuant to sections 105(a) and 366 of the Bankruptcy Code, the Debtors seek (i) approval of the Debtors' Proposed Adequate Assurance (as defined below); (ii) to establish procedures for resolving any objections to the Motion by the Utility Companies (as defined below) that the Proposed Adequate Assurance is not adequate; and (iii) to prohibit the Utility Companies from altering, refusing, or discontinuing service to, or discriminating against, the Debtors solely on the basis of the commencement of these chapter 11 cases or a debt that is owed by the Debtors for services rendered prior to the Commencement Date.

## The Utility Companies

8. In connection with the operation of their businesses, the Debtors obtain electricity, natural gas, oil, water, sewer, telephone, trash collection, and/or other services (collectively, the "Utility Services") from a number of utilities, as that term is used in section 366 of the Bankruptcy Code (the "Utility Companies"). The Utility Companies, along with their respective affiliates, that provide Utility Services to the Debtors as of the Commencement Date are listed on Exhibit A annexed hereto (the "Utility Service List").[1]

9. The Debtors pay approximately $2,000,000 per month on account of Utility Services. To the best of the Debtors' knowledge, there are few, if any, defaults or arrearages of any significance with respect to the Debtors' undisputed invoices for Utility Services, other than payment interruptions that may be caused by the commencement of these chapter 11 cases.

10. Given that the Debtors operate 276 retail stores in addition to their corporate headquarters and warehouse and distribution facilities, uninterrupted Utility Services are essential to their ongoing operations and the success of their reorganization. In addition, in light of the nature of the services provided by the Utility Companies, the Debtors cannot easily find replacement services. Should any Utility Company refuse or discontinue service, even for a brief period, the Debtors' business operations could be severely disrupted. The impact of this disruption on the Debtors' business operations and revenue would be extremely harmful and would jeopardize the Debtors' reorganization efforts. It is therefore critical that Utility Services continue uninterrupted.

---

[1] The inclusion of any entity on, as well as any omission of any entity from, Exhibit A and the description thereof is not an admission or concession that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

11.     The Debtors intend to pay all postpetition obligations owed to the Utility Companies in a timely manner, and believe that there will be sufficient funds available to permit them to do so.  If, however, any Utility Company believes additional assurance is required than what the Debtors propose herein, they may file an objection to the Motion in accordance with the procedures set forth below.

## **Adequate Assurance of Payment of Postpetition Charges**

12.     Pursuant to section 366(c)(2) of the Bankruptcy Code, a utility may alter, refuse or discontinue a chapter 11 debtor's utility service if the utility does not receive from the debtor or the trustee within 30 days of the commencement of the debtor's chapter 11 case "adequate assurance of payment" for postpetition utility services.  11 U.S.C. § 366(c)(2).  Section 366(c)(1) of the Bankruptcy Code provides that "assurance of payment" of postpetition charges may consist of "(i) a cash deposit; (ii) a letter of credit; (iii) a certificate of deposit; (iv) a surety bond; (v) a prepayment of utility consumption; or (vi) another form of security that is mutually agreed on between the utility and the debtor or the trustee."  11 U.S.C. § 366(c)(1)(A).

## **The Proposed Adequate Assurance Deposit**

13.     In connection with the relief requested herein, the Debtors propose to provide adequate assurance of payment to each Utility Company, pursuant to section 366 of the Bankruptcy Code, in the form of a cash deposit.  The Debtors propose to provide a deposit to any requesting Utility Company no more than five (5) business days after the receipt of such request, which deposit will be equal to two (2) weeks of Utility Service, calculated based on the historical average over the past 12 months (the "Adequate Assurance Deposit"), provided that: (a) such request is made in accordance with the procedures set forth below; (b) the requesting Utility Company does not already hold a deposit equal to or greater than two (2) weeks of Utility

Services; and (c) the requesting Utility Company is not currently paid in advance for its Utility Services.  As a condition to requesting and accepting an Adequate Assurance Deposit, the requesting Utility Company shall be deemed to have stipulated that the Adequate Assurance Deposit constitutes adequate assurance of payment to such Utility Company within the meaning of section 366 of the Bankruptcy Code.[2]

**Adequate Assurance Deposit Request Deadline**

14.     A Utility Company seeking an Adequate Assurance Deposit must make such request in writing to (i) the Debtors, Steve & Barry's, 12 Harbor Park Drive, Port Washington, New York 11050 (Attn:  Adam I. Mandelbaum, Esq.), and (ii) the attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Y. Waisman, Esq. and Matthew L. Curro, Esq.) (together, the "Notice Parties"), so that it is received on or before **4:00 p.m. (prevailing Eastern Time) on July 25, 2008**.

**Adequacy of Proposed Adequate Assurance**

15.     The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future Utility Services in the ordinary course of business (collectively, the "Proposed Adequate Assurance"), constitutes adequate assurance to the Utility Companies.  Accordingly, upon entry of an order granting the relief sought in this Motion, any Utility Company that fails to timely request an Adequate Assurance Deposit on or before **4:00 p.m. (prevailing Eastern Time) on July 25, 2008**, or otherwise file an objection to the Motion as described below, shall be deemed to have been provided with adequate assurance of payment as required by section 366 of the Bankruptcy Code and shall be prohibited from discontinuing,

---

[2] The Debtors further request that any Adequate Assurance Deposit required by, and provided to, any Utility Company pursuant to the procedures described above be returned to the Debtors at the conclusion of these chapter 11 cases, if not returned or applied sooner.

altering, or refusing to provide Utility Services, including as a result of unpaid charges for prepetition Utility Services.

## Objections To The Proposed Adequate Assurance

16.     In light of the severe consequences to the Debtors of any interruption in services by the Utility Companies, but recognizing the right of the Utility Companies to evaluate the Proposed Adequate Assurance on a case-by-case basis, any Utility Company not satisfied with an Adequate Assurance Deposit (i) must file an objection ("Objection"), which Objection shall (a) be in writing; (b) set forth the amount and form of additional assurance of payment requested, (c) set forth the location for which Utility Services are provided, (d) include a summary of the Debtors' payment history to such Utility Company, including any security deposits, and (e) set forth why the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of payment; and (ii) file the Objection with the Court and serve it upon the Notice Parties so that it is received on or before **4:00 p.m. (prevailing Eastern Time) on July 25, 2008**.

17.     The Court will determine the adequacy of the Proposed Adequate Assurance with respect to all Objections not resolved prior to the hearing pursuant to section 366(c) of the Bankruptcy Code.

18.     Absent compliance with the procedures set forth herein to request an Adequate Assurance Deposit or final adjudication of a timely objection to the Proposed Adequate Assurance, the Utility Companies will be forbidden from altering, refusing, or discontinuing service as a result of any unpaid prepetition charges, or the Debtors' failure to provide additional adequate assurance of payment other than the Proposed Adequate Assurance.

In addition, pending the entry of an order with respect to this Motion, the Utility Companies are prohibited from discontinuing, altering, or refusing service to the Debtors.

**Subsequent Modifications of Utility Company List**

19.     Although the Debtors have made an extensive and good-faith effort to identify all of the Debtors' providers of Utility Services on <u>Exhibit A</u>, certain Utility Companies that currently provide Utility Services to the Debtors may not be listed on <u>Exhibit A</u>.  To the extent that the Debtors identify additional Utility Companies, the Debtors will promptly file amendments to the Utility Service List, and shall serve copies of the order approving this Motion (when and if entered) on such newly-identified Utility Companies.  The Debtors request that the order approving this Motion be binding on all Utility Companies, regardless of when such Utility Company was added to the Utility Service List.

**Basis for Relief Requested**

20.     The relief requested herein will ensure that the Debtors' operations will not be disrupted.  If a disruption occurs, the impact on the Debtors' business operations and revenue would be extremely harmful.  The relief requested provides the Utility Companies with a fair and orderly procedure for determining requests for additional or different adequate assurance.  Without the adequate assurance procedures sought herein, the Debtors could be forced to address numerous requests by Utility Companies in a disorganized manner at a critical period in these chapter 11 cases and during a time when the Debtors' efforts could be more productively focused on the continuation of the Debtors' operations for the benefit of all parties in interest.

21.     Prior to the enactment of the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005 (the "<u>2005 Amendments</u>"), it was well established by courts, commentators, and legislative history that section 366 of the Bankruptcy Code did not require, as

a matter of course, that the debtor provide a deposit or other security to its utilities as adequate assurance of payment.  In Virginia Electric & Power Co. v. Caldor, Inc., 117 F.3d 646, 647 (2d Cir. 1997), the United States Court of Appeals for the Second Circuit affirmed the bankruptcy court's ruling that the debtor's prepetition payment history, its postpetition liquidity, and the administrative expense priority afforded to postpetition invoices constituted adequate assurance of future performance.  The Second Circuit rejected the argument that section 366(b) nevertheless required a "deposit or other security," holding that "a bankruptcy court's authority to 'modify' the level of the 'deposit or other security,' provided for under section 366(b), includes the power to require no 'deposit or other security' where none is necessary to provide a utility supplier with 'adequate assurance of payment.'"  Id. at 650.  See also Shirey v. Philadelphia Elec. Co. (In re Shirey), 25 B.R. 247, 249 (Bankr. E.D. Pa. 1982) ("section 366(b)… does not permit a utility to request adequate assurance of payment for continued services unless there has been a default by the debtor on a pre-petition debt owed for services rendered.").

22.     Under the 2005 Amendments, section 366(c) of the Bankruptcy Code permits a utility company that provides service to a debtor in a chapter 11 case to alter, refuse, or discontinue utility service if, within 30 days after the commencement of the chapter 11 case, the utility company does not receive adequate assurance in a form that is "satisfactory" to the utility company, subject to the Court's ability to modify the amount of adequate assurance.  Furthermore, pursuant to section 366(c)(3)(B), in determining whether an assurance of payment is adequate, the court may not consider (i) the absence of security before the petition date, (ii) the debtor's history of timely payments or (iii) the availability of an administrative expense priority.

23.     The 2005 Amendments clarified what does and does not constitute "assurance of payment" and what can be considered in determining whether such assurance is adequate.  In enacting section 366(c) of the Bankruptcy Code, Congress did not divest the Court of its power to determine what amount, if any, is necessary to provide adequate assurance of payment to a Utility Company.  <u>See</u> 11 U.S.C. § 366(c)(3)(A) ("On request of a party in interest and after notice and a hearing, the Court may order modification of the amount of an assurance of payment . . .").   Under section 366(c), there is nothing to prevent a court from deciding, as courts have before the enactment of the 2005 Amendments, that, on the facts of the case before it, the amount required of the Debtors to adequately assure payment to a utility company is nominal, or even zero.

24.     Moreover, Congress has not changed the requirement that the assurance of payment only be "adequate."  Courts construing the meaning of "adequate" assurance of payment under section 366(b) of the Bankruptcy Code prior to the 2005 Amendments held that it did not require an absolute guarantee of the debtor's ability to pay.  <u>See</u>, <u>e.g.</u>, <u>In re Caldor, Inc. – N.Y.</u>, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires [a] [b]ankruptcy [c]ourt to determine whether the circumstances are sufficient to provide a utility with 'adequate assurance' of payment.  The statute does not require an 'absolute guarantee of payment.'") (citation omitted), <u>aff'd</u> <u>sub</u> <u>nom.</u> <u>Virginia Elec. & Power Co. v. Caldor, Inc – N.Y.</u>, 117 F.3d 646 (2d Cir. 1997); <u>In re Adelphia Bus. Solutions, Inc.</u>, 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002) (same). Therefore, despite the language in section 366(c)(2) of the Bankruptcy Code allowing a utility to take action against a debtor should the debtor fail to provide adequate assurance of payment that is "satisfactory" to the utility, section 366 of the Bankruptcy Code does not require that the

assurance provided be "satisfactory" once the Court determines the appropriate amount of adequate assurances.

25. Based on the foregoing, the Debtors believe that the Proposed Adequate Assurance is reasonable and satisfies the requirements of section 366 of the Bankruptcy Code. The relief requested in this Motion is similar to the relief granted by courts in this district in other recent chapter 11 cases filed after the 2005 Amendments became effective.[3] See, e.g., In re Lexington Precision Corp., Case No. 08-11153 (MG) (Bankr. S.D.N.Y. April 22, 2008) [Doc. No. 82]; In re PRC, LLC, Case No. 08-10239 (MG) (Bankr. S.D.N.Y. Feb. 13, 2008) [Doc. No. 130], (Bankr. S.D.N.Y. Jan. 25, 2008) [Doc. No. 38]; In re Fortunoff Fine Jewelry and Silverware, LLC, Case No. 08-10353 (JMP) (Bankr. S.D.N.Y. Feb. 29, 2008) [Doc. No. 307], (Bankr. S.D.N.Y. Feb. 4, 2008) [Doc. No. 28]; In re Silicon Graphics, Inc., Case No. 06-10977 (ALG) (Bankr. S.D.N.Y. May 25, 2006) [Doc. No. 121] (same); In re Dana Corp., Case No. 06-10354 (BRL) (Bankr. S.D.N.Y. Mar. 6, 2006) [Doc. No. 86];(Bankr. S.D.N.Y. Mar. 29, 2006) [Doc. No. 736]; In re Calpine Corp., Case No, 05-60200 (BRL) (Bankr. S.D.N.Y. Jan. 18, 2006) [Doc. No. 496], (Bankr. S.D.N.Y. Dec. 21, 2005) [Doc. No. 36] (same).

26. Further, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). The proposed procedures will ensure the Debtors' Utility Services are continued without prejudicing the Utility Companies.

---

[3] Because of the voluminous nature of the unreported orders cited herein, they are not annexed to this Motion. Copies of these orders are available upon request of Debtors' counsel, including at the hearing to consider the Motion.

27.     The Debtors submit, therefore, that the relief requested herein is necessary and appropriate, is in the best interests of their estates and creditors, and should be granted in all respects.

## **Memorandum of Law**

28.     Pursuant to Local Bankruptcy Rule for the Southern District of New York 9013-1(b), because there are no novel issues of law presented herein, the Debtors respectfully request that the Court waive the requirement that the Debtors file a memorandum of law in support of this Motion.

## **Notice**

29.     No trustee, examiner, or creditors' committee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Motion on (i) the Office of the United States Trustee for the Southern District of New York, (ii) counsel to the agents for the Debtors' prepetition lenders, (iii) those creditors holding the thirty largest unsecured claims against the Debtors' estates (on a consolidated basis), and (iv) the Utility Companies.  The Debtors submit that no other or further notice need be provided.

30.     No previous request for the relief sought herein has been made to this or any other court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: July 9, 2008
     New York, New York

/s/ Lori R. Fife
Harvey R. Miller
Lori R. Fife
Shai Y. Waisman
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## Utility Companies

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| A-1 SANITATION | 3171710332619 | Trash | P.O. BOX 9001706   LOUISVILLE KY 40290-1706 |
| ABC DISPOSAL SYSTEM INC | 104078 | Trash | PO BOX 86   HIAWATHA IA 52233-0086 |
| ACC BUSINESS | 00001171318 | Telephone | PO BOX 13136   NEWARK NJ 07101-5636 |
| ACCU-RATE COMMUNICATIONS INC. | 18009899239 | Telephone | PO BOX 98607 Dept 2029 LAS VEGAS NV 89193-8607 |
| ACULINK INC | 10178 | Telephone | PO BOX 610   RYE CO 81069 |
| ALABAMA GAS CORPORATION | 6001981551001 | Electricity | PO BOX 2224   BIRMINGHAM AL 35246-0022 |
| ALL AMERICAN WASTE LLC | 34195 | Trash | PO BOX 630   EAST WINDSOR CT 06088 |
| ALL STATE WARD PARKWAY SERVICES | 130239580 | Trash | PO Box 94258   Las Vegas NV 89193 |
| ALLIANCE WATER UTILITY | 4620300000 | Trash | 504 EAST MAIN STREET   ALLIANCE OH 44601-2402 |
| ALLIED WASTE SERVICES | 300790014220 | Trash | PO BOX 78829   PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | 300790014220 | Trash | PO BOX 830068   BALTIMORE MD 21283-0068 |
| ALLIED WASTE SERVICES #060 | 300600029539 | Trash | PO BOX 78829   PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #241 | 302410026041 | Trash | 5400 COGSWELL ROAD   WAYNE MI 48184-1505 |
| ALLIED WASTE SERVICES #241 | 308200960559 302537300127 000729 304680040923 302600060145 303930030845 303930030881 303242248060 307430022365 307430022334 302537300127 000729 304680040923 302600060145 303930030845 303930030881 303242248060 307430022365 307430022334 309715573290 3038400 | Trash | PO BOX 9001099   LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES #538 | 305380064731 | Trash | PO BOX 78829   PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #729 | 308970006594 | Trash | PO BOX 9001154   LOUISVILLE KY 40290-1154 |
| ALLIED WASTE-110 | 308530464214 | Trash | PO BOX 78829  PHOENIX AZ 85062-8829 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| ALPHALINK | 5182 | Telephone | 1496 W MAIN STREET   NEWARK  OH  43055 |
| AMEREN CIPS | 3099165028 | Electricity | P. O. BOX 66878   ST LOUIS  MO  63166-6878 |
| AMEREN IP | 9813317005 | Electricity | P.O. BOX 66893   ST.LOUIS  MO  63166-6893 |
| AMEREN UE | 3711217151 | Electricity | PO BOX 66529   ST LOUIS  MO  63166-6529 |
| AMERIGAS - COLUMBUS | 5483128244 | Gas | PO BOX 0223186   PITTSBURGH PA  15250-2186 |
| AMPLEX INTERNET | 20561 | Telephone | 27800 LEMOYNE ROAD, SUITE F   MILLBURY  OH  43447 |
| AQUA ILLINOIS | 11481570830894 | Trash | 762 W. LANCASTER AVENUE.   BRYN  MAWR, PA  19010-3489 |
| AQUARION WATER COMPANY OF CT | 200217963 | Trash | PO BOX 10010   LEWISTON  ME  04243-9427 |
| AQUILA | 9061908212 | Electricity | P O BOX 4660   CAROL STREAM  IL  60197-4660 |
| ARLINGTON DISPOSAL | 3433110828931 | Trash | PO BOX 9001854   LOUISVILLE  KY  40290-1854 |
| ASHWAUBENON WATER & SEWER UTILITY | 10076511 | Trash | PO BOX 187   GREEN BAY  WI  54305-0187 |
| AT & T | 81233390729183 | Telephone | PO BOX 8100   AURORA  IL  60507-8100 |
| AT & T | 81233390729183 | Telephone | PO BOX 8110   AURORA  IL  60507-8110 |
| AT&T | 46937493553704 | Telephone | PO BOX 8100   AURORA  IL  60507 |
| AT&T | 46937493553704 | Telephone | P O BOX 5001   CAROL STREAM  IL  60197-5001 |
| AT&T | 46937493553704 | Telephone | PO BOX 105414   ATLANTA  GA  30348-5414 |
| AT&T | 46937493553704 | Telephone | P O BOX 13148   NEWARK  NJ  07101-5648 |
| AT&T | 46937493553704 | Telephone | PO BOX 277019   ATLANTA  GA  30384-7019 |
| AT&T | 46937493553704 | Telephone | PO BOX 2971   OMAHA NE  68103-2971 |
| AT&T | 46937493553704 | Telephone | P O BOX 5076   SAGINAW  MI  48605-5076 |
| AT&T | 46937493553704 | Telephone | PO BOX 630047   DALLAS  TX  75263-0047 |
| AT&T | 46937493553704 | Telephone | P O BOX 650661   DALLAS  TX  75265-0661 |
| AT&T | 46937493553704 | Telephone | P O BOX 660011   DALLAS  TX  75266-0011 |
| AT&T | 46937493553704 | Telephone | PO BOX 660688   DALLAS  TX  75266-0688 |
| AT&T | 46937493553704 | Telephone | P O BOX 9001309   LOUISVILLE  KY  40290-1309 |
| AT&T | 46937493553704 | Telephone | P O BOX 930170   DALLAS  TX  75393-0170 |
| AT&T MOBILITY | 0477877900142 | Telephone | P.O.BOX 537113  ATLANTA  GA  30353-7113 |
| AT&T95887 | 61923701940933 | Telephone | PAYMENT CENTER   SACRAMENTO  CA  95887-0001 |
| ATHENS CLARKE COUNTRY WATER | 116279119724 | Trash | P.O.BOX 1948   ATHENS  GA  30603-1948 |
| ATMOS ENERGY | 8000208752117780966' | Electricity | PO BOX 78108   PHOENIX  AZ  85062-8108 |
| ATMOS ENERGY | 8000208752116699100 | Electricity | PO BOX 9001949   Louisville, KY  40290-1949 |
| ATMOS ENERGY-80 | 6004201911405877618 | Electricity | PO BOX 79073   PHOENIX  AZ  85062-9073 |
| AUBURN WATER & SEWERAGE DISTRICT | 481198003 | Water | PO Box 414  268 Court Street  Auburn  ME  04212-0414 |
| AUGUSTA COUNTY SERVICE AUTHORITY | 3565916802 | Water | PO BOX 859   VERONA  VA  24482-0859 |
| AVISTA UTILITIES | 370100302 | Electricity | 1411 E MISSION AVE   SPOKANE  WA  99252-0001 |
| B & B SANITATION | 6010408689 5010408689 5010408607 | Trash | A WASTE CONNECTIONS COMPANY  DEPT 1433  LOS ANGELES  CA  90084-1433 |
| BATON ROUGE WATER | 600454805 | Water | PO BOX 96025   BATON ROUGE  LA  70896-9025 |
| BATTLE CREEK TREASURE | 67765 | Water | PO BOX 235   BATTLE CREEK  MI  49016-0235 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| BAYSTATE GAS | 1972930004 | Gas | P. O. BOX 9001843   LOUISVILLE KY 40290-1843 |
| BELL SOUTHAT&T | 80386529600011896 | Telephone | PO BOX 105262   ATLANTA GA 30348-5262 |
| BELMONT COUNTY | 1012650006 | Water | PO BOX 457   ST CLAIRSVILLE OH 43950 |
| BENTON CHARTER TOWNSHIP SANITATION DEPARTMENT | PIP1001972000001 | Water | 1725 TERRITORIAL RD.   BENTON HARBOR MI 49022 |
| BENTON HARBOR WATER PAYMENT CENTER | PIP1001950000003 | Water | 175 TERRITORIAL ROAD P.O. BOX 307 BENTON HARBOR MI 49023 |
| BEXAR MET | 174446502 | Water | PO BOX 245994   SAN ANTONIO TX 78224-5994 |
| BGE | 4849751180 | Electricity | PO BOX 13070   PHILADELPHIA PA 19101-3070 |
| BIRMINGHAM WATER WORKS SEWER BOARD | 1835953 | Water | SEWER & WATER UTILITY BILL  P.O.BOX 830269 BIRMINGHAM AL 35283-0269 |
| BLUE LAKE DISPOSAL | 755895 | Trash | 16927 RIVERSIDE DRIVE   BRAINERD MN 56401 |
| BLUEFIELD GAS COMPANY | 6366660 | Gas | P.O.BOX 2407   ABINGDON VA 24212-2407 |
| BOARD OF PUBLIC WORKS | 66020062602 | Electricity | PO BOX 1589   HANNIBAL MO 63401-1589 |
| BRASK ENTERPRISES, INC | 330090 | Trash | PO BOX 551   ATTLEBORO MA 02703 |
| BRASK ENTERPRISES, INC | 330090 | Trash | P.O. BOX 1240   SOUTH ATTLEEORO MA 02703 |
| BRASK ENTERPRISES, INC. II | 430480 | Trash | PO BOX 55287   HOUSTON TX 77255-5287 |
| BRASK ENTRPRISES,INC. | 200810 200830 | Trash | PO BOX 2400   SPARKS NV 89432 |
| BROAD RIVER WATER AUTHORITY | 116247 | Water | 106 DUKE STREET  PO BOX 37  SPINDALE NC 28160-0037 |
| CABLEVISION | 7840179103019 | Telephone | P.O.BOX 9202   UNIONDALE NY 11555-9202 |
| CABLEVISION LIGHTPATH, INC. | 44464 | Telephone | PO BOX 360111   PITTSBURGH PA 15251-6111 |
| CABLEVISION OF LONG ISLAND | 7801702874013 | Telephone | P O BOX 371378   PITTSBURGH PA 15250-7378 |
| CANNONSBURG WATER DISTRICT | 029580C | Water | 1606 CANNONSBURG ROAD   ASHLAND KY 41102 |
| CARBONDALE ILLINOIS | 49173002 | Water | BOX 2947   CARBONDALE IL 62902-2947 |
| CASELLA WASTE SERVICES | 1305591 | Trash | PO BOX 5195   POTSDAM NY 13676-5195 |
| CASELLA WASTE SERVICES 43 | 43649593 | Trash | GENEVA DIVISION  54 DORAN AVENUE  GENEVA NY 14456-1224 |
| CASELLA WASTE SERVICES 44 | 44180802 | Trash | AUBURN DIVISION  PO BOX 3909  ITHACA NY 14852-3909 |
| CASELLA WASTE SERVICES 48 | 48434522 | Trash | PO BOX 349   NEWFIELD NY 14867-0349 |
| CELLHIRE USA LLC | 444572 | Telephone | 3520 WEST MILLER ROAD  SUITE 100  GARLAND TX 75041 |
| CENTER TOWNSHIP | 246203 | Water | 224 CENTER GRANGE ROAD   ALIQUIPPA PA 15001-1498 |
| CENTERPOINT ENERGY | 58601295 | Gas | PO Box 4671   Houston TX 77210-4671 |
| CENTERPOINT ENERGY | 58601295 | Gas | PO Box 4981   Houston TX 77210-4981 |
| CENTURYTEL | 408658177 | Telephone | P.O.BOX 4300   CAROL STREAM IL 60197-4300 |
| CHAMBERSBURG WASTE PAPER CO., INC | STEBAR | Trash | P. O. Box 975   Chambersburg PA 17201-0975 |
| CHARLESTON WATER | 86409117 | Water | PO BOX 568   CHARLESTON SC 29402-0568 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| SYSTEM | | | |
| CHARTER COMMUNICATIONS – 9 | 300210110901-3150002 | Telephone | PO BOX 3255   MILWAUKEE  WI  53201-3255 |
| CHARTER TOWNSHIP OF MERIDIAN | MALL000510000001 | Water | PO BOX 1400   Okemos  MI  48805-1400 |
| CHARTER TOWNSHIP OF PORTAGE | 2780 | Water | 47240 GREEN ACRES ROAD   HOUGHTON  MI  49931 |
| CHATTANOOGA GAS | 755874349 | Electricity | PO BOX 11147   CHATTANOOGA  TN  37401-2147 |
| CHEF CONTAINER | 68206821 | Trash | A 4368 60TH STREET   HOLLAND  MI  49423 |
| CHOICE ONE COMMUNICATIONS | 3398147 | Telephone | PO BOX 1927   ALBANY  NY  12201-1927 |
| CINCINNATI BELL | 5136711444601 5136712287601 | Telephone | PO BOX 748003   CINCINNATI  OH  45274-8003 |
| CINERGY | 95102739052 | Electricity | PO BOX 9001076   LOUISVILLE  KY  40290-1076 |
| CINGULAR INTERACTIVEAT&T MOBILITY | 859240525949 871720813 822016500 | Telephone | PO BOX 6463   CAROL STREAM  IL  60197-6463 |
| CITY OF ABILENE | 52091002 | Water | WATER UTILITY OFFICE PO BOX 3479  ABILENE  TX  79604-3479 |
| CITY OF ANN ARBOR WATER UTILITIES | 512488112775 | Water | CITY OF ANN ARBOR TREASURER  PO BOX 77000 DEPT #77610 DETROIT  MI  48277-0610 |
| CITY OF ASHEVILLE | 22580731102438 22580731102998 | Water | PO BOX 7148 ASHEVILLE  NC  28802 |
| CITY OF ASHTABULA | 16410900007 | Water | SERVICE BILLING  PO BOX 2210 ASHTABULA  OH  44005-2210 |
| CITY OF AUBURN AND PERMIT CENTER | 53709 | Water | P.O.BOX 90000   BELLEVUE WA  98009-9000 |
| CITY OF AURORA | 16801340463 | Water | P.O.BOX 2697   AURORA IL  60507-2697 |
| CITY OF BAXTER | 100000038008 | Water | PO BOX 2626   BAXTER MINNESOTA  56425 |
| CITY OF BRIDGEPORT | 1012000780001 | Water | PO BOX1310 515 W.MAIN ST. BRIDGEPORT  WV  26330-6310 |
| CITY OF BROOKLYN CENTER | 504761150303 369580047611503 | Water | 6301 SHINGLE CREEK PARKWAY   BROOKLYN CENTER MN  55430 |
| CITY OF BRUNSWICK | 63043 | Water | 700 GLOUCESTER STR, SUITE 300   BRUNSWICK GA  31520 |
| CITY OF BURNSVILLE | 6152300437715 | Water | PO BOX 77025   MINNEAPOLIS MN  55480-7725 |
| CITY OF CALUMET CITY | 40200900005 | Water | 204 PULASKI ROAD  P. O. BOX 1519  CALUMET CITY  IL  60409 |
| CITY OF CAPE GIRARDEAU | 35960477128 | Water | PO BOX 617   CAPE GIRARDEAU MO  63702 |
| CITY OF CEDAR RAPIDS | 4036761662 | Water | PO BOX 3255   CEDAR RAPIDS IA  52406-3255 |
| CITY OF CENTERVILLE | 110047005 | Water | CENTERVILLE UTILITIES  300 EAST CHURCH STREET SUITE A  CENTERVILLE  GA  31028 |
| CITY OF CENTERVILLE | 110047005 | Water | 300 CHURCH STREET,SUITE A   CENTERVILLE GA  31028 |
| CITY OF CHARLOTTE | 784204141362 | Water | BILLING CENTER  600 EAST 4TH STREET CHARLOTTE  NC  28250-0001 |
| CITY OF COLUMBIA WATER | 919965810749753 | Water | P.O.BOX.7997   COLUMBIA  SC  29202-7997 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| CITY OF DALLAS | 1516907308002 1516907209003 | Water | CITY HALL, 1 AN   DALLAS TX 75277 |
| CITY OF DANVILLE | 11753360855132 | Water | 762 W. LANCASTER AVENUE.   BRYN MAWR, PA 19010-3489 |
| CITY OF DANVILLE | 11753360855132 | Water | 17 W MAIN   DANVILLE IL 61832 |
| CITY OF DAVEPORT | 218660 | Water | 226 WEST 4TH STREET   DAVENPORT IOWA 52801 |
| CITY OF DEKALB | 6412308898 | Water | 200 SOUTH FOURTH STREET   DEKALB IL 60115 |
| CITY OF DEL RIO | 4300395001 | Water | 109 W. BROADWAY   DEL RIO TX 78840-5527 |
| CITY OF DUBUQUE | 2159702 | Water | PO BOX 1063   DUBUQUE IA 52004-1063 |
| CITY OF ENID | 240055.02 240090.02 | Water | PO BOX 1768   ENID OK 73702-1768 |
| CITY OF EVANSTON | 010222041901 | Water | WATER DEPARTMENT  PO BOX 4007  CAROL STREAM IL 60197-4007 |
| CITY OF FORT MYERS | 101492300 | Trash | PO BOX 340   FORT MYERS FL 33903-0340 |
| CITY OF GARLAND | 2123896763 | Water | P.O.BOX 461508   GARLAND TEXAS 75046-1508 |
| CITY OF GARLAND | 2123896763 | Water | PO BOX 462010   GARLAND TX 75046-2010 |
| CITY OF GASTONIA | 20733000 | Electricity | P.O.BOX 1748   GASTONIA NC 28053-1748 |
| CITY OF GASTONIA | 20733000 | Electricity | P O BOX 8600   GASTONIA NC 28053-8600 |
| CITY OF GRAPEVINE | 730009760003 | Water | PO BOX 2503  200 S. MAIN ST.,  GRAPEVINE TEXAS 76099 |
| CITY OF HEATH | 1809464 | Water | 1287 HEBRON ROAD   HEATH OH 43056 |
| CITY OF HIGH POINT | 134359 | Electricity | PO BOX 10039   HIGH POINT NC 27261-3039 |
| CITY OF HIGHLAND PARK | 24670 | Water | FINANCE DEPARTMENT  1707 SAINT JOHNS AVE  HIGHLAND PARK IL 60035-3593 |
| CITY OF HOUSTON | 600229501124 | Water | PO BOX 1560   HOUSTON TX 77251 |
| CITY OF HUMBLE | 1110020050003 | Water | 114 W HIGGINS   Humble TX 77338 |
| CITY OF INDUSTRY | 3829711 | Trash | P O BOX 3366   CITY OF INDUSTRY CA 91744-0366 |
| CITY OF IRVING | 502217 | Water | PO BOX 840534   DALLAS TX 75284-0534 |
| CITY OF KATY | 33286001 | Water | PO BOX 617   KATY TX 77492-0617 |
| CITY OF KILLEEN | 13056396698 | Trash | UTILITY COLLECTIONS DEPARTMENT  PO BOX 549  KILLEEN TX 76540-0549 |
| CITY OF KOKOMO WASTE WATER UTILITY | 8632924569 | Water | P O BOX 1209  KOKOMO IND 46903-1209 |
| CITY OF LAKE JACKSON | 19800510995 | Water | 25 OAK DRIVE   LAKE JACKSON TX 77566 |
| CITY OF LOWER BURRELL | 3043 | Water | 115 SCHREIBER STREET   LOWER BURRELL PA 15068 |
| CITY OF MANSFIELD | 23401128002 | Water | UTILITY COLLECTIONS  99 PARK AVENUE EAST  MANSFIELD OH 44902 |
| CITY OF MARION, OHIO | 10902905 | Water | UTILITY BILLING DEPARTMENT  P.O. BOX 1822  MARION OH 43301-1822 |
| CITY OF MERIDIAN | 263990181 | Water | WATER AND SEWERAGE  P.O.BOX 231  MERIDIAN MS 39302-0231 |
| CITY OF NAMPA | 17205 | Water  trash | 224 11TH AVE. S   NAMPA ID 83651-3921 |
| CITY OF NILES | 814740 | Electricity | DEPT. OF PUBLIC SERVICE  34 WEST STATE STREET  NILES OHIO 44446-5036 |
| CITY OF NORTH AUGUSTA | 142536 | Water | PO Box 6400   North Augusta SC 29861-6400 |
| CITY OF NORTH AUGUSTA | 142536 | Water | 400 E BUENAVISTA AVE   NORTH AUGUSTA GA 29841 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| CITY OF NORTH CANTON | 104902 | Water | 145 North Main St.   North Canton  OH  44720 |
| CITY OF ORANGE | 3778201 | Water | PO BOX 11029   ORANGE  CA  92856-8129 |
| CITY OF ORANGE | 3778201 | Water | P.O.BOX 11024   ORANGE, CA  92856-8124 |
| CITY OF PASADENA WATER BILLING DEPT | 3892340007 | Water | P.O.BOX 1337   PASADENA  TX  77501 |
| CITY OF PHOENIX | 1410002405 | Water | P.O. BOX 29663   PHOENIX  AZ  85038-9663 |
| CITY OF PHOENIX | 1410002405 | Water | PO BOX 29663   PHOENIX  AZ  85038-9663 |
| CITY OF PIQUA | 202802900005 | Electricity | 201 W. WATER ST.   PIQUA  OH  45356 |
| CITY OF ROSEVILLE WATER DEPARTMENT | 927032303 | Water | PO BOX 290   ROSEVILLE  MICHIGAN  48066 |
| CITY OF SANTA MONICA WATER RESOURCES | 55198003 | Water | PO BOX 30210   LA  CA  90030-0210 |
| CITY OF SOUTH BEND | 30449781230 | Water | 125 WEST COLFAX AVENUE   SOUTH BEND  IN  46634-1714 |
| CITY OF SPOKANE | 70400 | Water | 808 W SPOKANE FALLS BLVD.   SPOKANE  WA  99256-0001 |
| CITY OF SPOKANE | 107815 | Water | 808 WEST SPOKANE FALLS BLVD   SPOKANE  WA  99201-3305 |
| CITY OF SPRINGFIELD | 69348017793 | Water | PO BOX 691969 CINCINNATI  CINCINNATI  OH  45269-1969 |
| CITY OF SPRINGFIELD | 69348017793 | Water | DEPARTMENT OF FINANCE  LICENSE DIVISION  SPRINGFIELD  MO  65801 |
| CITY OF SUMTER | 19086001 | Water | 21 N, MAIN ST   SUMTER  SC  29150 |
| CITY OF SUMTER | 19086001 | Water | PO BOX 310   SUMTER  SC  29151-0310 |
| CITY OF TAMPA | 3757000013 | Water | PO BOX 30191   TAMPA  FL  33630-3191 |
| CITY OF TEMPLE | 6373976706 | Trash | PO BOX 878   TEMPLE  TX  76503-0878 |
| CITY OF TEMPLE | 6373976706 | Trash | P O BOX 987<br>  NORTH MAIN ST<br>  TEMPLE  TX  76503 |
| CITY OF TROY | 3100314 | Water | DRAWER #0103  PO BOX 33321  DETROIT  MI  48232-5321 |
| CITY OF VIENNA | 4003002510003 | Water | PO BOX 5097   VIENNA  WV  26105-0097 |
| CITY OF WESTMINSTER | 33 | Water | P.O. BOX 17107   DENVER  CO  80217-7107 |
| CITY OF WESTMINSTER | 33 | Water | PO BOX 17040   DENVER  CO  80217-0040 |
| CITY OF WILMINGTON | 1021451 | Water | PO BOX 9001   WILMINGTON  NC  28402-9001 |
| CITY SAVANNAH | 053470L | Water | Utility ServicesPO Box 1968  132 E BROUGHTON STREET SAVANNAH  GA  31402-1968 |
| CITYNET-ERIC SPATAFORE | 182771 | Telephone | P.O. BOX 4688  BRIDGEPORT  WV  26330-4688 |
| CITZENS GAS | 735372153428 | Gas | PO BOX 7056   INDIANAPOLIS  IN  46207-7056 |
| CLEARWAVE COMMUNICATIONS | 7096 | Telephone | PO Box 808   Harrisburg IL  62946-0808 |
| CLERMONT COUNTY SEWER DISTRICT | 126011802 | Water | LOCATION 00515   CINCINNATI  OH  45264-0515 |
| COLORADO SPRINGS UTILITIES | 2502970351 | Gas | PO BOX 1103   COLORADO SPRINGS  CO  80947-0010 |
| COLUMBIA GAS OF KENTUCKY | 168458710010000 | Gas | PO BOX 2200   LEXINGTON  KY  40588-2200 |
| COLUMBIA GAS OF OHIO | 166793070090009 | Gas | PO BOX 9001847   LOUISVILLE  KY  40290-1847 |
| COLUMBIA GAS OF | 170971090010009 | Gas | P O BOX 9001844   LOUISVILLE  KY  40290-1844 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| VIRGINIA | | | |
| COLUMBIA GAS PENNSYLVANIA | 172985430010006 | Gas | P.O.BOX 9001846   LOUISVILLE  KY  40290-1846 |
| COLUMBUS WATER WORKS | 302089 | Water | P.O. BOX 1600   COLUMBUS  GA  31902-1600 |
| COMCAST | 1726175108011 | Telephone | PO BOX 3005   SOUTHEASTERN  PA  19398-3005 |
| COMCAST COMMERCIAL ONLINE | 900046289 8798100880853582 | Telephone | P.O. BOX 3001   SOUTHEASTERN  PA  19398-3001 |
| COMPORIUM COMMUNICATIONS | 301474672 | Telephone | P. O. BOX 1042   ROCK HILL  SC  29731-7042 |
| CONNECTLINK, INC | | Telephone | PO BOX 128   CHESAPEAKE OH  45619 |
| CONSOLIDATED COMMUNICATIONS-110 | 00096104420 | Telephone | P.O.BOX 66523   SAINT LOUIS  MO  63166-6523 |
| CONSUMERS ENERGY | 80253506408 | Gas | Lansing  MI  48937-0001 |
| CONTROLLED WASTE SYSTEM | 5162677300 | Trash | 1331 BELLE AVE   UTICA  NY  13501 |
| COOKE BUSINESS PRODUCTS | 2036 | Telephone | 2500 N. VERMILION ST.  P.O. BOX 752  DANVILLE IL  61834-0752 |
| CORPORATE SERVICES CONSULTANTS | 1116 | Trash | P.O.BOX 1048   DANDRIDGE TN  37725 |
| COUNTY OF HENRICO | 530154012 | Water | PO Box - 85526   Richmond  VA  23285-5526 |
| COVAD COMMUNICATIONS | 561130 561238 | Telephone | DEPARTMENT 33408 PO BOX 39000  SAN FRANCISCO  CA  94139-0001 |
| COX COMMUNICATIONS | 0015310002307402 | Telephone | PAYMENT PROCESSING  PO BOX 9001088 LOUISVILLE  KY  40290-1088 |
| COX COMMUNICATIONS INCSUDDELNLINK | 14001015364101 | Telephone | PO BOX 660365   DALLAS  TX  75266-0365 |
| CROWN EXCEL DISPOSAL | 49805 | Trash | P.O. BOX 500816   ST. LOUIS  MO  63150-0816 |
| CSI WASTE SERVICES | 3010100936148 | Trash | PO BOX 9001835   LOUISVILLE  KY  40290-1835 |
| CTC TELCOM, INC. | 7360879 | Telephone | P.O. BOX 664   CAMERON  WI  54822 |
| CYCLE SYSTEMS, INC | 252586100 252586199 | Trash | P.O.BOX 601714   CHARLOTTE  NC  28260-1714 |
| DACOR COMPUTER SYSTEMS INC | WW2821 | Telephone | 519 W. WOOSTER ST.   BOWLING GREEN  OH 43402 |
| DANVILLE SANITORY DISTRICT | 32506628 | Trash | PO BOX 81   DANVILLE  IL  61834-0081 |
| DEFFENBAUGH DISPOSAL SERVICE | 60250930 | Trash | PO BOX  3249   SHAWNEE  KS  66203-0249 |
| DELTA NATURAL GAS CO INC | 1353374 | Electricity & gas | PO BOX 975   MIDDLESBORO  KY  40965 |
| DELTA TOWNSHIP | 23192 | Water | 7710 WEST SAGINAW HIGHWAY   LANSING  MI 48917-9712 |
| DEPARTMENT OF PUBLIC UTILITIES | 5964065 | Water | PO BOX 1567   PORTSMOUTH  OH  45662-1567 |
| DEPTFORD MUA | 1019008 | Water | PO BOX 5428   DEPTFORD  NJ  08096 |
| DESCENZO'S RUBBISH | 3842 | Trash | PO BOX 30141   MIDDLEBURG HEIGHTS  OH 44130 |
| DICK'S SANITATION | 4140974 | Trash | PO BOX 769   LAKEVILLE  MN  55044 |
| DOMINIAN HOPE-91 | 3500025024919 | Electricity & gas | PO BOX 26783   RICHMOND  VA  23261-6783 |
| DOMINION EAST OHIO | 1500027878793 | Electricity & | PO BOX 26785   RICHMOND  VA  23261-6785 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | | gas | |
| DOMINIONS PEOPLE | 6500036389009 | Gas | PO BOX 26784   RICHMOND VA 23261-6784 |
| DTE ENERGY | 465801700027 | Electricity & gas | P.O.BOX 2859   DETROIT MI 48260-0001 |
| DTE ENERGY | 465801700050 | Electricity & gas | PO BOX 2859   DETROIT MI 48260-0001 |
| DTE ENERGY | 219584 | Electricity & gas | PO BOX 67-069A   DETROIT MI 48267-0069 |
| DUNCAN DISPOSAL SERVICES | 3435140117623 3435140117673 | Trash | PO BOX 9001856   LOUISVILLE KY 40290-1856 |
| E L HARVEY & SONS, INC | 19900 | Trash | 68 HOPKINTON ROAD ROUTE 135  WESTBORO MA 01581-2126 |
| EARTHLINK INC | 26271663 | Telephone | PO BOX 6452   CAROL STREAM IL 60197-6452 |
| EFAX CORPORATE | 9698 | Telephone | PO BOX 51873   LOS ANGELES CA 90051-6173 |
| ELM SERVICES LLC | - | Trash | P.O. BOX 623   HAZEL PARK MI 48030 |
| ELYRIA PUBLIC UTILITIES | 99580822600 | Water | 131 COURT STREET P.O. BOX 4018 ELYRIA OH 44036-4018 |
| ELYRIA PUBLIC UTILITIES | 99580822600 | Water | 131 COURT ST. P.O. BOX 4018 ELYRIA OH 44036-4018 |
| EMBARQ | 7022580954696 | Telephone | PO BOX 660068   DALLAS TX 75266-0068 |
| EMPIRE WASTE | 132687 | Trash | PO BOX 670147   HOUSTON TX 77267 |
| ENTERGY | 51646099 | Electricity | PO BOX 8101   BATON ROUGE, LA 70891-8101 |
| ENTERGY | 51646099 | Electricity | PO BOX 8105   BATON ROUGE LA 70891-8105 |
| ENTERGY  GULF STATE LOUISIANA, INC. | 42897496 | Electric,gas & water | PO BOX 8103   BATON ROUGE LA 70891-8103 |
| ENTERGY-85 | 2986145 | Electricity | PO BOX 8104   BATON ROUGE LA 70891-8104 |
| ENVIROMENTAL SERVICES INC | 16113 | Trash | PO BOX 3707   DAVENPORT IA 52808 |
| EPB | 2261310001 | Electricity | ATTN:REMITTANCE PROCESSING PO BOX 182253 CHATTANOOGA TN 37422-7253 |
| ERIE WATER WORKS | 582850 | Water | ERIEBANK P O BOX 1418 CLEARFIELD PA 16830-5418 |
| ERT | 0139122 | Trash | PO BOX 3235   SCRANTON PA 18505 |
| EVERETT UTILITIES | 7781852 | Water | 3101 CEDAR STREET   EVERETT WA 98201 |
| FARMERS TELEPHONE COOPERTAIVE | 170019000 | Telephone | PO BOX 567   KINGSTREE SC 29556-0567 |
| FENNELL CONTAINERS | 3100010751108 | Trash | PO BOX 9001011   LOUISVILLE KY 40290-1011 |
| FIRST ENERGYTHE ILLUMINATING COMPANY | 110040354430 | Electricity | PO BOX 3638   AKRON OH 44309-3638 |
| FIRST PIEDMONT | 2242000 2242001 | Trash | P.O. DRAWER 1069 108 S. MAIN STREET CHATHAM VA 24531 |
| FLOOD BROTHERS DISPOSAL & RECYCLING SERVICES | 100288141 | Trash | P O BOX 95229   PALATINE IL 60095-0229 |
| FLORENCE WATER & SEWER | 129664000 | Water | P.O.BOX 368   FLORENCE KY 41022-0368 |
| FLORIDA POWER & LIGHT | 5254524407 3300703562 7710227195 | Electricity | GENERAL MAIL FACILITY   MIAMI FL 33188-0001 |
| FOREST HILLS | 330054160170 | Water | PO BOX 111 SOUTH FORK   PA 15956 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| MUNICIPAL AUTHORITY | | | |
| FORT WAYNE CITY UTILITIES | 86910049<br>136670056<br>135930055 | Water | PO BOX 2269   FORT WAYNE  IN  46801-2269 |
| FRENCHTOWN WATER DEPT. | MON1002121065004 | Water | 2744 VIVIAN ROAD   MONROE  MI  48162 |
| FRONTIER | 57055848900505043 | Telephone | PO BOX 20550   ROCHESTER NY  14602-0550 |
| FRONTIER COMMUNICATIONS | 10412670 | Telephone | PO BOX 20567   ROCHESTER NY  14602-0567 |
| FRONTIER COMMUNICATIONS OF MINNESOTA, INC | 95289887660 | Telephone | PO BOX 92833   ROCHESTER NY  14692-8933 |
| GDS FOREST CITY | 3186860027111 | Trash | P.O.BOX 9001707   LOUISVILLE  KY  40290-1707 |
| GEORGIA NATURAL GAS | 0018437151865988 | Electricity & water | P.O. BOX 659411    SAN ANTONIO TX  78265-9411 |
| GEORGIA POWER | 1446620052<br>249754802820<br>249754802821<br>81464104219 | Electricity | 96 ANNEX   ATLANTA  GA  30396-0001 |
| GEORGIA POWERSAVANNAH ELECTRIC | 980302003614 | Electricity | PO BOX 105457   ATLANTA GA  30348-5457 |
| GEXA ENERGY | 8230453<br>8281783<br>8281813<br>8251993<br>8303033<br>8341023<br>8341033<br>8281793<br>8195263<br>8281763<br>10204049726428850 | Electricity | P O BOX 659410   SAN ANTONIO TX  78265-9410 |
| GEXA ENERGY | 1008901017189224366100<br>10032789436504941<br>10204049726428850 | Electricity | P O BOX 27799   HOUSTON  TX  77227-7799 |
| GOLDEN GATE DISPOSAL | 10890327 | Trash | P O BOX 60846   LOS ANGELES  CA  90060-0846 |
| GRANGER CONTAINER SERVICE, INC | 210655 | Trash | PO BOX 23063   LANSING MI  48909 |
| GRANITE TELECOMMUNICATIONS | 1458266 | Telephone | P.O. BOX 1405   LEWISTON  MAINE  04243-1405 |
| GREAT FOREST | - | Trash | 2014 FIFTH AVENUE   NEW YORK  NY  10035 |
| GREATER CINCINNATI WATER WORK | 1908261175939 | Water | 4747 SPRING GROVE AVENUE   CINCINNATI  OH  45232-1986 |
| GREEN VALLEY DISPOSAL | 3075200160466 | Trash | PO BOX 9001851 LOUISVILLE  KY  40290-1851 |
| GREENLEAF COMPACTION INTERNATIONAL | C14385 | Trash | CO LOCK BOX PO BOX 29661-2008 PHOENIX AZ  85038-2008 |
| GREENVILLE UTILITIES | 7488606 | Electricity & | PO BOX 1847   GREENVILLE NC  27835-1847 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | | gas | |
| GREENVILLE WATER SYSTEM | 007681766 007682107 | Water | PO BOX 687   GREENVILLE  SC  29602-0687 |
| HALTOM CITY WATER DEPARTMENT | 38690 | Water | 5024 Broadway Ave.   Haltom City  TX  76117 |
| HARRIS COUNTY MUD #275 | 3420400058 | Water | P.O.BOX 3037   HOUSTON  TX  77253-3037 |
| HAWAIIAN ELECTRIC COMPANY | 93008508002 | Electricity | PO BOX 3978   HONOLULU  HI  96812-3978 |
| HAYWARD WATER SYSTEM | 160463002 | Water | PO BOX 515147   LOS ANGELES  CA  90051-5147 |
| HEBERLE DISPOSAL SERVICE INC.-96 | 023563 | Trash | 269 ALVANAR ROAD   ROCHESTER  NY  14606-2219 |
| HICKSVILLE WATER DISTRICT | 11151494 | Water | 4 DEAN STREET  POST OFFICE BOX 9065  HICKSVILLE  NY  11802-9065 |
| HIGHLAND SEWER & WATER & AUTHORITY | 733 | Water | 120 TANK DRIVE   JOHNSTOWN  PA  15904-3252 |
| HOLLAND BOARD OF PUBLIC WORKS | 2529260003 | Electricity | 625 HASTINGS AVENUE   HOLLAND  MI  49423 |
| HOLLAND TOWNSHIP | 5116790002 | Water | PO BOX 8127  353 NORTH 120TH AVENUE  HOLLAND  MI  49422 |
| HOOSIER DISPOSAL | 3125100133299 | Trash | PO BOX 9001903   LOUISVILLE  KY  40290-1903 |
| HOT SPRINGS MUNICIPAL UTILITIES | 002182004 2182000 | Water | PO BOX 6300   HOT SPRINGS  AR  71902-6300 |
| HTC | 84365100650 | Telephone | P. O. BOX 1819  CONWAY  SC  29528-1819 |
| HUGHES TRASH REMOVAL, INC. | 262900 | Trash | 4501 DAVE RILL ROAD  PO BOX 259  HAMPSTEAD  MD  21074-0283 |
| IDAHO POWER | 4728149062 | Electricity | PROCESSING CENTRE  P O BOX 34966  SEATTLE  WA  98124-1966 |
| IESI-HALTOM CITY | 4041736 | Trash | PO BOX 650470   DALLAS  TX  75265-0470 |
| ILLINOIS-AMERICAN WATER CO. | 906242698 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| INDIANA AMERICAN WATER | 1007823345 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| INDIANAPOLIS POWER & LIGHT | 1279147 | Electricity | PO BOX 110   INDIANAPOLIS  IN  46206-0110 |
| INDIANAPOLIS WATER | 695972 | Water | PAYMENT PROCESSING  PO BOX 1990  INDIANAPOLIS  IN  46206-1990 |
| INTER MOUNTAIN | 228061677404 | Electricity & gas | PO BOX 64   BOISE  ID  83732 |
| INTERCOM ONLINE | 6306297330 | Telephone | 50 BROADWAY  STE 1100  NY  NY  10004 |
| INTERNATIONAL ENVIRONMENTAL MGMT | 5462042 | Trash | P.O. BOX 101398   ATLANTA  GA  30392 |
| INTERSTATE WASTE SERVICES | 42235800 | Trash | P.O. BOX 553672   DETROIT  MI  48255-3672 |
| ITC DELTACOM | 12346348 12346318 | Telephone | PO BOX 740597   ATLANTA  GA  30374-0597 |
| J & REFUSE | 80745 | Trash | PO BOX 448   DOVER  OH  44622 |
| J.TOPY & SONS, INC. | 0 | Telephone | 464 NORTH HIGHLAND AVENUE   COLUMBUS  OH  43204 |
| JAMAICA ASH & RUBBISH | 10888 | Trash | 172 SCHOOL STREET  PO BOX 833  WESTBURY |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| REMOVAL CO. | | | NY  11590 |
| JET SANITATION SERVICE CORP | 508006 508017 | Trash | 228-BLYDENBURGH RD   ISLANDIA  NY  11749 |
| JOINTLY OWNED NATURAL GAS | 235042102 | Electricity, water & trash | P.O. BOX 1545   WARNER ROBINS  GA  31099 |
| KANSAS CITY POWER AND LIGHT | 8440155266 | Electricity | PO BOX 219330   KANSAS CITY  MO  64121-9330 |
| KANSIS CITY WATER DEP | 34361400381636 | Water | PO BOX 219896   KANSAS CITY  MISSOURI  64121-9896 |
| KENTUCKY UTILITIES | 1424550247 | Electricity | PO BOX 536200   ATLANTA  GA  30353-6200 |
| KEYSPAN | 4758715464 144003852 | Electric,gas & water | PO BOX 9037   HICKSVILLE  NY  11802-9037 |
| KEYSPAN | 1387015033 5323851515 | Electricity & gas | PO BOX 9037   HICKSVILLE  NY  11802-9037 |
| KEYSPAN | 4754011104 4754014401 | Electricity & water | PO BOX 4300   WOBURN  MA  01888-4300 |
| KIMBALL TOWNSHIP | 154201 154203 154202 | Water | 2160  WADHAMS ROAD  KIMBALL   MI  48074-4598 |
| KISSIMMEE UTILITIES AUTHORITY | 1800800309180 | Electricity | PO BOX 850001   ORLANDO  FL  32825-0096 |
| KNG GROUP LLC | 1483 | Trash | P.O. BOX 6145   KANEOHE  HI  96744 |
| KNOXVILLE UTILITIES BOARD | 3226965204 | Electricity | PO BOX 59017   KNOXVILLE  TENNESSE  37950-9017 |
| KOKOMO GAS & FUEL | 4993950075 | Electricity & water | P O BOX 13007   Merillville  IN  46411-3007 |
| LACLEDE GAS COMPANY | 1682060023 1682050024 1682050033 | Electricity & water | DRAWER 2   ST. LOUIS  MO  63171 |
| LANCASTER UTILITIES | 34768 | Water | 104 E MAIN STREET  PO BOX 1099  LANCASTER OH  43130-0819 |
| LANSING BOARD OF WATER & LIGHT | 1779180015 3901050009 | Electricity | PO BOX 13007   LANSING  MI  48901-3007 |
| LAS VEGAS VALLEY WATER | 2673725054 | Water | 1001 S VALLEY VIEW BLVD   LAS VEGAS  NV 89153 |
| LEARN IT SOLUTIONS | - | Trash | 1 FAIRCHILD COURT,  SUITE 210  PLAINVIEW  NY 11803 |
| LESLIE WATER WORKS | AL1326 AL2305 | Water | 146 LAUMAN LANE   HICKSVILLE  NY  11801 |
| LEXISNEXIS | 133NV1 | Telephone | PO BOX  7247-7090   PHILADELPHIA  PA  19170-7090 |
| LINCOLN ELECTRIC SYSTEM | 241139503 242825103 | Electricity | PO BOX 80869   LINCOLN  NE  68501-0869 |
| LIPA-NY | 1387010786 5323851504 1387015041 5323851543 5323851504 5323851543 1387015736 | Electricity | PO BOX 9039   HICKSVILLE  NY  11802-9686 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | 1514012002 8995223346 | | |
| LOCL.NET | 70140 | Telephone | PO BOX 1100   ANGOLA  IN  46703 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | 1479654608487000000 000 | Electricity | P.O. Box 30808   LOS ANGELES  CA  90030-0808 |
| LOWA AMERICAN WATER | 1101512687 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| LUSK DISPOSAL | 20140522013943 | Trash | PO BOX 300   BLUEFIELD  WV  24701 |
| MACRONET, INC | - | Trash | 6929 WILLIAMS ROAD  SUITE 151A  NIAGARA FALLS  NY  14304 |
| MADISON GAS & ELECTRIC | 16749632 | Electricity | PO BOX 1231   MADISON  WI  53701-1231 |
| MAILWATCH INFOCROSSING | 106993 | Telephone | PO BOX 15324   NEWARK  NJ  07192-5324 |
| MARION UTILITIES | 2200980003 | Water | PO BOX 718   MARION  IN  46952-0718 |
| MARSHFIELD UTILITIES | 264013 | Electricity | 2000 S. Roddis Ave.  PO BOX 670  MARSHFIELD  WI  54449-0670 |
| MASSENA ELECTRIC DEP | 490075006 | Electricity | 71 EAST HATFIELD ST  P.O.BOX 209  MASSENA  NY  13662-0209 |
| MATRIX BUSINESS TECHNOLOGIES | 52046994880000 | Telephone | P.O.BOX 742501   CINCINNATI  OH  45274-2501 |
| MCI | Y2094897 | Telephone | PO BOX 371392   PITTSBURGH  PA  15250-7392 |
| MEPHIS LIGHT GAS & WATER | 7919571400972 | Water | PO BOX 388   MEMPHIS  TN  38145 |
| MERCURY NETWORK | 46010 | Telephone | PO BOX 117  129 ASHMAN STREET  MIDLAND  MI  48640-0117 |
| METRO WASTE SERVICES CO. | 158692 | Trash | 29131 MICHIGAN AVE  P.O. BOX 498  INKSTER  MICHIGAN  48141 |
| METROPOLITAN TELECOMMUNICATIONS | 3000010970009 | Telephone | PO BOX 9660   MANCHESTER  NH  03108-9660 |
| METROPOLITAN UTILITIES DISTRICT | 3913211268470 | Water | PO BOX 3600   OMAHA  NE  68103-0600 |
| MGM DUMPSTERS | 0 | Trash | 9571 MARINE CITY HIGHWAY   IRA  MI  48023-1115 |
| MICHIANA WIRELESS | - | Trash | 120 W LASALLE  AVE  SUITE 404, SOUTH BEND, IN  46601 |
| MICHIGAN GAS UTILITIES | 46056933 | Gas | P O BOX 659580   SAN ANTONIO  TX  78265-9580 |
| MID AMERICAN ENERGY | 367137117 8837013062 9677013065 | Electricity | PO BOX 8020   DAVENPORT  IA  52808-8020 |
| MIELE SANITATION CO. | UNIV257190 | Trash | 60 RAILROAD AVE   CLOSTER  NJ  07624 |
| MILLCREEK TOWNSHIP SEWER REVENUE DEPT | 11205 | Water | 3608 WEST 26TH ST., STE. 205  ERIE  PA  16506-2037 |
| MILLENNIUM CONTAINER & DUMPSTER SERVICE | 0 | Telephone | PO. BOX 7444   WANTAGH  NY  11793-0444 |
| MISSISSIPPI POWER COMPANY | 388420101517 | Electricity | PO BOX 245   BIRMINGHAM  AL  35201-0245 |
| MISSOURI AMERICAN WATER | 3510431095 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| MISSOURI GAS ENERGY | 2243651552 | Gas | PO BOX 219255   KANSAS CITY  MO  64121-9255 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| MONROE COUNTY WATER | 380806 | Water | PO Box 41999   Rochester  NY  14604-4999 |
| MOORE SERVICES, INC. | 0203837 | Trash | PO BOX 1111   DEL RIO  TX  78841-1111 |
| MOUNTAINEER GAS COMPANY | 72011272028002 | Gas | PO BOX 362   CHARLESTON  WV  25322-0362 |
| MUNICIPAL AUTHORITY OF CITY OF NEW KENSINGTON | 40990290000 | Water | PO BOX 577   NEW KENSINGTON  PA  15068-0577 |
| MUNICIPAL AUTHORITY OF WESTMORELAND COUNTY | G24607108 G24607109 | Water | PO BOX 800   GREENSBURG  PA  15601-0800 |
| NASHVILLE ELECTRIC SERVICE | 9453350191675 | Electricity | 1214 CHURCH STREET   NASHVILLE  TN  37246-0003 |
| NATIONAL ENVIRONMENTAL WASTE SERVICES INC | C162001 | Trash | PO BOX 849   EAST BRUNSWICK  NJ  08816-0849 |
| NATIONAL FUEL | 608226806 | Gas | PO BOX 4103   BUFFALO  NY  14264 |
| NATIONAL GRID | 6247073021 | Electricity | 300 ERIE BLVD   SYRACUSE  NY  13202 |
| NATIONAL GRID | 6247073021 | Electricity | PO BOX 020690   BROOKLYN  NY  11202-9965 |
| NATIONAL GRID | 6247073021 | Electricity | P O BOX 4300   WOBURN  MA  01888-4300 |
| NATIONAL GRID | 6247073021 | Electricity | 300 ERIE BLVD WEST   SYRACUSE  NY  13252 |
| NATIONAL GRID-112 | 341021709503 | Electricity | PO BOX 1005   WOBURN  MA  01807-1005 |
| NATIONALGRID | 1514011848 9121996491 | Gas | PO BOX 9037   HICKSVILLE  NY  11802-9037 |
| NEVADA POWER COMPANY | 3000249373810930387 | Electricity | PO BOX 30086   RENO  NEVADA  89520-3086 |
| NEW EDGE NETWORKS - 125 | 00022643 | Telephone | UNIT 47 , PO BOX 4800   PORTLAND  OR  97208 |
| NEW PHILADELPHIA WATER | 2355502202 | Water | 150 E HIGH AVE SUITE 015   NEW PHILADELPHIA  OH  44663 |
| NICOR GAS 416 | 3130640893 | Gas | PO BOX 416   AURORA  IL  60568-0001 |
| NIPSCO | 0097550082 | Gas | P.O. BOX 13007   MERRILLVILLE  IN  46411-3007 |
| NJ AMERICAN WATER COMPANY | 5303179716 | Water | PO BOX 371476   PITTSBURG  PA  15250-7476 |
| NORTH SHORE GAS | 8500049091271 | Gas | PO BOX A3991   CHICAGO  IL  60690-3991 |
| NORTH STATE COMMUNICATIONS | 8875641 | Telephone | PO BOX 612   HIGH POINT  NC  27261 |
| NORTHEAST GEORGIA INTERNET ACCESS | 9337 | Telephone | 330, RESEARCH DRIVE  SUITE 250  ATHENS  GA  30605 |
| NORTHERN UTILITIES | 7001640098 | Gas | PO BOX 9001848   LOUISVILLE  KY  40290-1848 |
| NORTHERN VIRINIA ELECTRIC COOPERATIVE | 3413015000 | Electricity | P O BOX # 34795   ALEXANDRIA  VA  22334-0795 |
| NORTHWESTERN WATER AND SEWER DISTRICT | 7244  7245 | Water | P.O.BOX 348  12560 MIDDLETON PIKE  BOWLING GREEN  OH  43402-0348 |
| NSTAR 136 | 3026969490056 | Gas | POST OFFICE BOX 4508   WOBURN  MA  01888-4508 |
| NTELOS | 155139234 154934235 | Telephone | PO BOX 580423   CHARLOTTE  NC  28258-0423 |
| NTS SERVICES CORPORATION | 34395 | Telephone | 205 ENTERPRISE DRIVE   PEKIN  ILLINOIS  61554 |
| NW NATURAL GAS | 19192855 | Gas | PO BOX 6017   PORTLAND  OR  97228-6017 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| NYSEG | 10025936369 | Gas | PO BOX 5600   ITHACA  NY  14852-5600 |
| OCS | 3013 | Trash | PO BOX 9   DEEP RUN  NC  28525 |
| OHIO AMERICAN WATER | 2201358567 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| OHIO EDISON | 110039010225<br>110036356134<br>110051017124 | Electricity | PO BOX 3637   AKRON  OH  44309-3637 |
| OKLAHOMA GAS AND ELECTRIC | 1274354842 | Electricity | PO BOX 24990   OKLAHOMA CITY  OK  73124-0990 |
| OKLAHOMA NATURAL GAS | 2921689944014<br>210321008129388800 | Gas | PO BOX 268826   OKLAHOMA CITY  OK  73126-8826 |
| OLYMPIC CHARLESTON SERVICES-24 | 120064385 | Trash | PO BOX 19930   FOUNTAIN HILLS  AZ  85269-9930 |
| OLYMPIC SANTA MARIA SERVICES | 90026288 | Trash | PO BOX 800336   HOUSTON  TX  77280-0336 |
| OMAHA PUBLIC POWER DISTRICT | 7208159830 | Electricity | PO BOX 3995   OMAHA  NE  68103-0995 |
| OPELIKA UTILITIES | 28652 | Water | P. O. BOX 2587   OPELIKA  AL  36803-2587 |
| OPENACCESS | 0 | Telephone | 1 HUNTINGTON QUADRANGLE  SUITE 3S12  MELVILLE  NY  11747 |
| ORANGE AND ROCKLAND UTILITIES, INC. | 499066027<br>1725958057 | Electricity | PO BOX 1005   SPRING VALLEY  NY  10977 |
| OUC | 14142241229266<br>7629110001 | Electricity | PO BOX 4901   ORLANDO  FL  32802-4901 |
| PACIFIC GAS AND ELECTRIC | 34142805307<br>98434051722<br>67789443578<br>78991445152 | Electricity | PO BOX 997300   SACRAMENTO  CA  95899-7300 |
| PAETEC COMMUNICATIONS, INC. | 2205414 | Telephone | P.O. BOX 1283   BUFFALO  NY  14240-1283 |
| PARK DISPOSAL | 37U5622672 | Trash | PO BOX 5398   BUENA PARK  CA  90622-5398 |
| PASTYNET | - | Trash | 58542 WOLVERINE ST  P O BOX 29  CALUMET  MI  49913 |
| PECO ENERGY | 8879793001 | Electricity | PECO ENERGY-PAYMENT PROCESSING  PO BOX 37629  PHILADELPHIA, PA  19101 |
| PELLITTERI WASTE SYSTEMS | 266214 | Trash | 7035 RAYWOOD ROAD  PO BOX 259426  MADISON WI  53725-9426 |
| PENELEC | 100053577753 | Electricity | PO BOX 3687   AKRON  OH  44309-3687 |
| PENNSYLVANIA AMERICAN WATER | 2419205998 | Water | PO BOX 371412   PITTSBURGH  PA,  15250-7412 |
| PEORIA DISPOSAL COMPANY | 157607 | Trash | PO BOX 9071   PEORIA  IL  61612-9071 |
| PEPCO | 2017782331 | Electricity | PO BOX 4863   TRENTON  NJ  08650-4863 |
| PEPCO ENERGY SERVICES | 1036564369<br>1036569297<br>1036569233<br>57424607598630<br>1096145809<br>103614509<br>1036160465<br>1036160593<br>1036160849 | Electricity | PO BOX 659408   SAN ANTONIO  TX  78265-9408 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | 1036160913<br>1036160529<br>1036160721<br>1036160785<br>1036160657<br>1036156689<br>1036159505<br>1036159441<br>1036150225<br>1036145809<br>1036564241<br>1036564177<br>1036564433<br>1036564497 | | |
| PGW PHILADELPHIA GAS COMPANY | 752159336 | Gas | P.O.BOX 11700   NEWARK  NJ  07101-4700 |
| PIEDMONT NATURAL GAS | 2002439341001 | Gas | PO BOX 533500   ATLANTA  GA  30353-3500 |
| PPL ELECTRIC UTILITIES CORP. - 35 | 8934001044<br>4639129010<br>1930028051 | Electricity | P. O. BOX 25222   LEHIGH VALLEY  PA  18002-5222 |
| PPL ELECTRIC UTILITIES CORP.-47 | 1783093060<br>1863093057<br>1943093035<br>1923093020<br>1843093024<br>1803093022<br>1903093051<br>1683093022<br>1703093039 | Electricity | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN  PA  18101-1175 |
| PROGRESS ENERGY | 7697528458 | Electricity | RALEIGH  NC  27698-0001 |
| PSE&G | 5100309474<br>6196917439<br>194104244 | Electricity | PO BOX 14106   NEW BRUNSWICK  NJ  08906-4106 |
| PSE&G CO | 6406302931<br>6404807564 | Electricity | PO BOX 14105   NEW BRUNSWICK  NJ  08906-4105 |
| PSNC ENERGY | 4210075450256 | Gas | PO Box 100256   Columbia  SC  29202-3256 |
| PUENTE HILLS | 100020139 | Electricity | PO BOX 601002   CHARLOTTE  NC  28260-1002 |
| PUGET SOUND ENERGY | 1592546848 | Electricity | BOT-01H  PO BOX 91269 BELLEVUE  WA  98009-9269 |
| PURCHASE POWER | 8000909003902652 | Others | PO BOX 856042   LOUISVILLE  KY  40285-6042 |
| QUESTAR GAS | 6862340429 | Gas | PO BOX 45841   SALT LAKE CITY  UT  84139-0001 |
| QWEST COMMUNICATIONS CORPORATION | 72962236 | Telephone | PO BOX 856171   LOUISVILLE  KY  40285-6171 |
| RACINE WATER AND WASTEWATER UTILITIES | 33124390 | Water | WATER AND WASTEWATER UTILITIES  PO BOX 080948 RACINE  WI  53408-0948 |
| RELIABLE DISPOSAL | 3246100766644 | Trash | JPMORGAN CHASE PAYMENT CTR.  PO BOX 9001809 LOUISVILLE  KY  40290-1809 |
| RELIANT ENERGY | 61189692 | Electricity | PO BOX 650475   DALLAS  TX  75265-0475 |
| RELIANT ENERGY | 64851546 | Trash | 1006 WALNUT ST   CANAL WINCHESTER  OH |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | | | 43110 |
| REPUBLIC SERVICES | 3820190292920 | Trash | 770E SAHARA AVENUE   LAS VEGAS NV 89104 |
| REPUBLIC SERVICES | 3820190292920 | Trash | P O BOX 78040   PHOENIX AZ 85062-8040 |
| REPUBLIC SERVICES OF WINSTON-SALEM-111 | 3182820176629 | Trash | P O BOX 9001839   LOUISVILLE KY 40290-1839 |
| REPUBLIC WASTE SERVICES | 368010033548 I | Trash | Piedmont Traid marketplace  7825 - Lower Street  Winston Salem  NC  27101 |
| REPUBLIC WASTE SERVICES | 368010033548 I | Trash | PO BOX 9001826   LOUISVILLE  KY  40290-1826 |
| REPUBLICAN WASTE SERVICES OF SAVANNAH | 3112070191156  3112070186157 | Trash | P.O BOX 9001013   LOUISVILLE  KY  40290-1013 |
| RICE LAKE UTILITIES | 1500965002 | Electricity | 320 W Coleman St.   Rice Lake  WI  54868 |
| RITTER COMMUNICATIONS,INC | 611656 | Telephone | ATTN:PAYMENT PROCESSING  106 FRISCO ST, SUITE 100  MARKED TREE  AR  72365-2299 |
| ROCHESTER GAS & ELECTRIC | 1352035  20011944525 | Electricity | P.O.BOX 5300   ITHACA  NY  14852-5300 |
| ROCKHILL SOUTH CAROLINA | 1560970 | Electricity | P.O. BOX 37945   CHARLOTTE  NC  28237-7945 |
| ROCKY MOUNTAIN POWER | 7136298128 | Electricity | 1033 NE 6TH AVE   PORTLAND  OREGON  97256-0001 |
| ROLL OFF SYSTEMS | 0 | Telephone | 1100 B. Garrett Dr.   Statham  GA  30666 |
| ROSLYN WATER DISTRICT | 5000550 | Water | PO. BOX 326  24 WEST SHORE ROAD  ROSLYN  NY  11576-0326 |
| ROTHSCHILD UTILITIES | 901000 | Water | 211 GRAND AVE   ROTHSCHILD  WI  54474-1199 |
| RUMPKE | 10064882 | Trash | PO BOX 538708   CINCINNATI  OH  45253 |
| RX TECHNOLOGY | - | Trash | 3370 NACOGDOCHES  SUITE 136  SAN ANTONIO  TX  78217 |
| SAGINAW CHARTER TOWNSHIP WATER DEPARTMENT | 351010526332 | Water | PO BOX 6400   SAGINAW  MI  48608 |
| SAN ANTONIO WATER SYSTEM | 1100008148102 | Water | P.O. BOX 2449   SAN ANTONIO  TX  78298-2449 |
| SANITATION DISTRICT NO.1 | 9024033800004 | Water | P.O.BOX 12112   COVINGTON  KY  41012-0112 |
| SARASOTA COUNTY ENVIRONMENT SERVICE | 274959612124 | Water | SCES - PO BOX NO. 2553   SARASOTA  FL  34230 |
| SBC AMERITECH -6 | 705010016552 | Telephone | PO BOX 8102   AURORA  IL  60507-8102 |
| SBC INTERNET SERVICESAT&T INTERNET SERVICES | 829310409 | Telephone | PO BOX 650396   DALLAS  TX  75265-0396 |
| SCE&G | 3210070412419 | Electricity | COLUMBIA  SC  29218 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 810140 | Water | 221 SOUTH CENTER ST  P.O.BOX 960  POTTSVILLE  PA  17901-0960 |
| SDGE | 82738969769  37737775427 | Electricity | PO BOX 25111   SANTA ANA  CA  92799-5111 |
| SDS OF OLEAN | 60267080  60267139 | Trash | PO BOX 4140   ITHACA  NY  14852-4140 |
| SEMCO ENERGY-123 | 291864502 | Gas | PO BOX 79001   DETROIT  MI  48279-1722 |
| SKYCASTERS, LLC | 6410 | Telephone | PO BOX 75528   CLEVELAND  OH  44101-7455 |
| SOUTH COAST RECYCLING AMERICAN | 3420 | Trash | 4560 DORAN STREET   LOS ANGELES  CA  90039-1006 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| RECLAMATION | | | |
| SOUTH JERSEY GAS | 20836329712 | Gas | PO Box 3121   South Eastern  PA  19398-3121 |
| SOUTH WEST GAS | 2110432209022 | Gas | PO BOX 98890   LAS VEGAS  NV  89150-0101 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2303811582 2277458774 | Electricity | P O BOX 300   ROSEMEAD  CA  91772-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2303811582 | Electricity | P.O. BOX 600   ROSEMEAD  CA  91771-0001 |
| SOUTHERN CONNECTICUT GAS CO | 391432197186 | Gas | PO BOX 1999   AUGUSTA  ME  04332-1999 |
| SPEAKEASY.NET | 516134 | Telephone | PO BOX 34654   SEATTLE  WA  98124-1654 |
| SPRINT | 4073439411115 | Telephone | P.O. Box 219530   Kansas City  MO  64121-9530 |
| SPRINT | 4073439411115 | Telephone | P O BOX 88026   CHICAGO  IL  60680-1206 |
| SPRINT PCS | 640814670 | Telephone | P O BOX 219100   KANSAS CITY  MO  64121-9100 |
| SPRINTEMBARQ | 7172635435301 | Telephone | PO BOX 96064   CHARLOTTE  NC  28296-0064 |
| ST LAWRENCE GAS | 60766350375 | Gas | 33 STEARN STREET  P.O.BOX 270  MASSENA  NY  13662 |
| STEEL CITY BROADBAND | - | Trash | 210 GRANT STREET  SUITE 302  PITTSBURGH  PA  15219 |
| STEUBENVILLE UTILITY OFFICE | 4510207004 | Water | PO BOX 4700   STEUBENVILLE  OH  43952-4700 |
| STEVENS CREEK D&R - ROGERS AVE | A0416859 | Trash | 1675, ROGERS AVE  SAN JOSE  CA  95112-1106 |
| STEVENS CREEK DISPOSAL AND RECYCLING | 535181136 | Trash | P O BOX 60648   LOS ANGELES  CA  90060-0648 |
| SUDDENLINKCHARTER COMMUNICATIONS-27 | 8350940020000366 12222033342901 | Telephone | PO BOX 742535   CINCINNATI  OH  45274-2535 |
| SUDDENLINKCOX COMMUNICATIONS | 18620101293901 | Telephone | P O BOX 660365   DALLAS  TX  75266-0365 |
| TCS WEB COMMUNICATIONS,INC | 103043 | Telephone | 317 ORISKANY BOULEVARD   WHITESBORO  NY  13492 |
| TDS TELECOM | 6088291774 | Telephone | PO BOX 94510   PALATINE  IL  60094-4510 |
| TECO 135 | 15001930143 | Electricity | PO BOX 31318   TAMPA  FL  33631-3318 |
| TEESDALE WASTE REMOVAL AND RECYCLING SERVICE | 303403303493 | Trash | 211 BLACKWOOD-BARNSBORO ROAD   SEWELL  NJ  08080 |
| TELRITE CORPORATION | 30 | Telephone | P O BOX 61018   NEW ORLEANS  LA  70161-1018 |
| TENNESSEE AMERICAN WATER | 2602023406 | Water | PO BOX 371880   PITTSBURGH  PA  15250-7880 |
| TEXAS DISPOSAL SYSTEMS | 300155650300155841 | Trash | PO BOX 968   AUSTIN  TX  78767-0968 |
| THE CITY OF WATERBURY | 44455-374098 | Water | PO BOX 383   WATERBURY  CT  06720-0383 |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | 442580460 | Electricity | PO BOX 219239   KANAS CITY  MO  64121-9239 |
| THE ENERGY COOPERATIVE | 9913260303 | Gas | PO BOX 740467   CINCINNATI  OH  45274-0467 |
| THE GAS COMPANY | 16930173998 | Gas | P.O.BOX C   MONTEREY PARK  CA  91756 |
| THE HEMPFIELD TWP MUNICIPAL AUTHORITY | 28246710900 28246710800 | Water | 1146 WOODWARD DRIVE   GREENSBURG  PA  15601 |
| THE TOWN OF | 100350 | Water | 22867 COUNTY ROAD 67   WATERTOWN  NY |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| WATERTOWN | | | 13601 |
| THE UNITED ILLUMINATING COMPANY | 1000004819172 | Electricity | PO BOX 9230   CHELSEA  MA  02150-9230 |
| THE YORK WATER COMPANY | 71405206743 | Water | 130, EAST MARKET STREET,BOX 15089  YORK  PENNSYLVANIA  17405-7089 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 994   BUFFALO  NY  14270-0994 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 650047   DALLAS  TX  75265-0047 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 9227   UNIONDALE  NY  11555-9227 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 660097   DALLAS  TX  75266-0097 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 650356   DALLAS  TX  75265-0356 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 0916   CAROL STREAM  IL  60132-0916 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 2599   OMAHA  NE  68103-2599 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 4222   BUFFALO, NY  14240-4222 |
| TIME WARNER CABLE | 465993101 | Telephone | 818 N OAK ST STE B   PEARSALL  TX  78061 |
| TIME WARNER CABLE - 39 | 8347100011655548 | Telephone | P.O. BOX 2730   OMAHA  NE  68103-2730 |
| TIME WARNER CABLE - 39 | 8347100011655548 | Telephone | PO BOX 2730   OMAHA  NE  68103-2730 |
| TIME WARNER CABLE SAN ANTONIO | 903164039 | Telephone | P.O.BOX 650734   DALLAS  TX  75265-0734 |
| TIME WARNER CABLE-NORTHEAST | 59952801 | Telephone | PO BOX 0901   CAROL STREAM  IL  60132-0901 |
| TOLEDO EDISON | 110049851287 110049851816 | Electricity | PO BOX 3638   AKRON  OH  44309-3638 |
| TOWN OF DANVERS | 1800543006 | Electricity | 1SYLVAN STREET   DANVERS  MA  01923 |
| TOWN OF DANVERS | 1800543006 | Electricity | DPW BUSINESS DIVISION  P.O.BOX 3337  DANVERS  MA  01923-0837 |
| TOWN OF GRAND CHUTE | 222890500 | Water | 1900 GRAND CHUTE BLVD   GRAND CHUTE  WI  54913-9613 |
| TOWN OF WALLKILL | 5100053530 | Water | 99 TOWER DRIVE  BLDG A  MIDDLETOWN  NY  10941-2026 |
| TRI-CITY DISPOSAL | - | Trash | PO BOX 6944   SOUTH BEND  IN  46660 |
| TRUMBULL COUNTY WATER & SEWER DEPARTMENT | 188100047400000 | Water | 842 Youngstown- Kingsville Road  Vienna  OHIO  44473-9737 |
| TRUMBULL WPCA | 11100260701 | Water | PO BOX 273   TRUMBULL  CT  06611-0273 |
| TXU ENERGY | 47266338012 | Electricity | PO BOX 660161   DALLAS  TX  75266-0161 |
| UGI PENN NATURAL GAS | 22996142281 | Gas | PO BOX 71204   PHILADELPHIA  PA  19176 |
| UGI UTILITIES INC | 504044465046 | Gas | PO BOX 71203   PHILADELPHIA  PA  19176 |
| UNITED WATER | 200998718606 | Water | PO BOX 371804   PITTSBURGH  PA  15250-7804 |
| UPPER MERION TOWNSHIP | 70000041 | Water | PO BOX 41408   PHILADELPHIA  PA  19101-1408 |
| UPPER PENINSULA POWER COMPANY-123 | 41014381000001 | Electricity | PO BOX 19076   GREEN BAY  WI  54307-9076 |
| URBANA &CHAMPAIGN SANITARY DISTRICT | 412002203008 | Water | PO BOX 669   URBANA  IL  61803-0669 |
| USA HAULING & RECYCLING | 30728000008363 | Trash | P. O. BOX 808   EAST WINDSOR  CT  06088 |
| VAN'S WASTE HAULING | STE466 | Trash | N2061 VANDENBROEK ROAD   KAUKAUNA  WI  54130-9351 |
| VECTREN ENERGY DELIVERY | 34016196782374859' | Gas | PO BOX 6262   INDIANAPOLIS  IN  46206 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| VECTREN ENERGY DELIVERY | 34016196782374859' | Gas | PO Box 6249   Indianapolis  IN  46206-6249 |
| VECTREN ENERGY DELIVERY | 34016196782374859' | Gas | PO BOX 6262   INDIANAPOLIS  INDIANA  46206-6262 |
| VECTREN ENERGY DELIVERY - 62 | 26006087495353400 | Gas | P.O. BOX 6248   INDIANAPOLIS  IN  46206-6248 |
| VEOLIA ENVIRONMENTAL SERVICES | D20652254 | Trash | PO BOX 6484,   CAROL STREAM, IL  60197-6484 |
| VERIZON 660720 | 00062835433434Y | Telephone | PO Box 660720   Dallas  TX  75266-0720 |
| VERIZON ONLINE | 0072218414053 | Telephone | PO BOX 12045    TRENTON  NJ  08650-2045 |
| VERIZON-112 | 97846691001910070 | Telephone | PO BOX 1    WORCESTER  MA  01654-0001 |
| VERIZON-144 | 724600050203902Y | Telephone | PO BOX 660748   DALLAS  TX  75266-0748 |
| VILLAGE OF BLOOMINGDALE | 9811001002 | Water | 201 S. BLOOMINGDALE ROAD   BLOOMINGDALE  IL  60108 |
| VILLAGE OF CHICAGO RIDGE | 20100050000 | Water | 10455 S. RIDGELAND   CHICAGO RIDGE  IL  60415 |
| VILLAGE OF FORSYTH | 40255000 | Water | P.O.BOX 80  301 S. RTE. 51  FORSYTH  IL  62535 |
| VILLAGE OF GREENDALE | 2200011687003 | Water | WATER & SEWER UTILITY  6500 NORTHWAY  GREENDALE  WI  53129-0257 |
| VILLAGE OF GREENDALE | 2200011687003 | Water | 5911 WEST GRANGE AV   GREENDALE  WI  53129 |
| VILLAGE OF GREENDALE | 2200011687003 | Water | PO BOX 681077   MILWAUKEE  WI  53268 |
| VILLAGE OF LOMBARD | 4708731384 | Water | PO BOX 6507   CHICAGO  IL  60680-6507 |
| VILLAGE OF MASSENA | 2090800 | Water | 60 MAIN ST  TOWN HALL, ROOM 10  MASSENA  NY  13662 |
| VILLAGE OF NYACK WATER DEPARTMENT | 5302550500 | Water | 9 NO BROADWAY   NYACK  NY  10960 |
| VILLAGE OF SCHAUMBURG | 9400951511 | Water | PO BOX 5919   CAROL STREAM  IL  60197-5919 |
| VOLO BROADBAND | 801 | Telephone | 312 W. SPRINGFIELD AVE  SUITE 200  URBANA  IL  61801 |
| WABASH VALLEY REFUSE | 3332100330564 | Trash | PO BOX 9001770   LOUISVILLE  KY  40290-1770 |
| WAMSLEY DISPOSAL L.L.C. | 22290 | Trash | PO BOX 958   MOBERLY  MO  65270 |
| WASHINGTON GAS-38 | 3265017347 | Gas | PO BOX 9001036   LOUISVILLE  KY  40290-1036 |
| WASTE BENEFICIAL REUSE SOLUTIONS | 0 | Telephone | PO BOX 2778   BURLINGTON  NC  27216 |
| WASTE CONNECTIONS OF COLORADO INC. | 1585066 | Trash | 28900 E. HIGHWAY 96   PUEBLO  CO  81001 |
| WASTE CONNECTIONS OF KY INC | 6055134965 | Trash | DEPT 1433  LOS ANGELES  CA  90084-1433 |
| WASTE INDUSTRIES | 500179577   500179585 | Trash | PO BOX 580495   CHARLOTTE  NC  28258-0495 |
| WASTE MANAGEMENT | 180015155420084 400004047124757 480013496504807 764004555727645 764004625127644 410000771403466 191008082701809 | Trash | PO BOX 9001054   LOUISVILLE  KY  40290-1054 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | 715011376817158 179010446701790 0211009655902113 389000199113895 100000588622803 235008646927387 435005968520071 09900589132099 | | |
| WASTE MANAGEMENT | 103007608620113 102007526120113 430006936520110 420810581520089 140107611820096 430006943720117 415819962220094 430007610620119 180015852520087 100007767524791 150822295620097 400005082224758 | Trash | PO BOX 4648   CAROL STREAM IL  60197-4648 |
| WASTE MANAGEMENT | 425003500224252 690004977802380 281003307902811 227001582302400 100004920613934 448001402604480 5002975924339 100004952313932 68001700970687 276004536202767 660004481300665 614003734700614 612008226200619 257007158323928 420004475124204 61 | Trash | PO BOX 13648   PHILADELPHIA PA  19101-3648 |
| WASTE MANAGEMENT | 855094506625345 881016771125289 156006675001561 202002560626778 201017854026774 202002560526770 156006728801561 585003058605852 585003058405857 100078949110007 156006800201565 100078949010009 20027297801782 010045345125145 20027467101781 201 | Trash | PO BOX 78251   PHOENIX AZ  85062-8251 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| WASTE MANAGEMENT | OPS007956217918 | Trash | PO BOX 660345    DALLAS  TX  75266-0345 |
| WASTE MANAGEMENT OF TAMPA | 347003880603471 | Trash | PO BOX 105453    ATLANTA  GA  30348-5453 |
| WASTE PRO OF FLORIDA INC | 31058 | Trash | PO BOX 917209    LONGWOOD  FL  32791 |
| WASTECO, INC OF SOUTH CAROLINA | 1360 | Trash | PO BOX 8028    GREENVILLE  SC  29604 |
| WATER REVENUE BUREAU | 9013496500010S01 0463496500010S01 | Water | PO BOX 41496    PHILADELPHIA  PA  19101 |
| WATER SERVICES CORPORATION OF KENTUCKY | 001733507103 | Water | PO BOX 240908    CHARLOTTE  NC  28224-0908 |
| WATERFORD TOWNSHIP | 301228 | Water | P.O.BOX 79001    DETROIT  MI  48279-7702 |
| WE ENERGIES | 4411400223 | Electricity | PO BOX 2089    MILWAUKEE  WI  53201-2089 |
| WEST SIDE TELECOMMUNICATIONS | 0007049 | Telephone | 1451 FAIRMONT ROAD    MORGANTOWN  WV  26501-9729 |
| WEST VIRGINIA AMERICAN WATER | 2805735277 | Water | PO  BOX 371880    PITTSBURGH  PA  15250-7880 |
| WESTAR ENERGY-ELEC 80 | 5907568268 | Electricity | PO BOX 758500    TOPEKA  KS  66675-8500 |
| WESTBURY PAPER STOCK INC. | 13783 | Trash | P.O. 833    WESTBURY  NY  11590 |
| WESTERN MASS ELECTRIC | 37993111 | Electricity | PO BOX 2959    HARTFORD  CT  06104-2959 |
| WESTERN VIRGINIA WATER AUTHORITY | 1000245127000125252 | Water | P.O.BOX 17381,    BALTIMORE  MD  21297-1381 |
| WILSON ENERGY | 13043965420 | Water | PO BOX 2407    WILSON  NC  27894-2407 |
| WINDSTREAMALLTEL | 002182520999 | Telephone | PO BOX 9001908    LOUISVILLE  KY  40290-1908 |
| WISCONSIN PUBLIC SERVICE CORP | 41357534200017 41357534200013 41357534200006 41357534200004 41357534200014 41357534200011 41357534200009 41357534200007 41357534200002 41357534200008 41357534200010 41357534200005 41357534200003 41357534200012 41357534200015 41357534200001 41357534200017 | Electricity | PO BOX 19003    GREEN BAY  WI  54307-9003 |
| WORLDLINK INC | 11199 | Telephone | 1110 N 175TH ST  SUITE 208  SHORELINE  WA  98133 |
| WPMI | - | Trash | PO BOX 246    Montrose  NY  10548 |
| XCEL ENERGY | 5173227244 | Electricity | PO BOX 9477    MINNEAPOLIS  MN  55484-9477 |
| XO COMMUNICATIONS SERVICES,INC | 2576163 | Telephone | 14242 COLLECTIONS CENTER DRIVE    CHICAGO  IL  60693 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| YORK COUNTY NATURAL GAS AUTHORITY | 7750592025 | Gas | PO BOX 11907   ROCK HILL  SC  29731-1907 |
| YOUNG BLOOD DISPOSAL COMPANY | 16323 | Trash | PO BOX 64463   ROCHESTER  NY  14624 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
--------------------------------------------------------------x
                                          :
In re                                     :          Chapter 11 Case No.
                                          :
STEVE & BARRY'S                           :
MANHATTAN LLC, et al.,                    :          ___ - _____ (   )
                                          :
           Debtors.                       :          (Jointly Administered)
                                          :
--------------------------------------------------------------x
```

## ORDER PURSUANT TO SECTIONS
## 105(a) AND 366 OF THE BANKRUPTCY CODE
## (I) APPROVING THE DEBTORS' PROPOSED FORM
## OF ADEQUATE ASSURANCE OF PAYMENT, (II) RESOLVING
## OBJECTIONS BY UTILITY COMPANIES, AND (III) PROHIBITING
## UTILITIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICE

Upon the motion, dated July 9, 2008 (the "Motion"), of Steve & Barry's

Manhattan LLC and its debtor affiliates, as debtors and debtors in possession (collectively, the

"Debtors"), pursuant to sections 105(a) and 366 of title 11 of the United States Code (the

"Bankruptcy Code"), (i) for approval of the Debtors' Proposed Adequate Assurance[1]; (ii) to

establish procedures for resolving any objections to the Motion by the Utility Companies that the

Proposed Adequate Assurance is not adequate; and (iii) to prohibit the Utility Companies from

altering, refusing, or discontinuing service, all as more fully described in the Motion; and the

Court having jurisdiction to consider the Motion and the relief requested therein in accordance

with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges

for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10,

1984 (Ward, Acting C.J.); and consideration of the Motion and the relief requested therein being

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to such terms in the
Motion.

a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court

pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been

provided to (i) the United States Trustee for the Southern District of New York, (ii) counsel to

the agents for the Debtors' prepetition lenders, (iii) the holders of the thirty (30) largest

unsecured claims against the Debtors' estates (on a consolidated basis), and (iv) the utility

companies listed on Exhibit A hereto (the "Utility Companies"), and it appearing that no other or

further notice need be provided; and a hearing having been held to consider the relief requested

in the Motion (the "Hearing"); and the appearances of all interested parties having been noted in

the record of the Hearing; and upon the Affidavit of Gary Sugarman Pursuant to Rule 1007-2 of

the Local Bankruptcy Rules for the Southern District of New York in Support of First-Day

Motions and Applications, sworn to on July 9, 2008, and all of the proceedings had before the

Court; and the Court having found and determined that the relief sought in the Motion is in the

best interests of the Debtors, their estates and creditors, and all parties in interest and that the

legal and factual bases set forth in the Motion establish just cause for the relief granted herein;

and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted; and it is further

ORDERED that the Debtors' Proposed Adequate Assurance satisfies the

requirements under section 366 of the Bankruptcy Code; and it is further

ORDERED that no Utility Company shall (a) discontinue, alter, or refuse service

to, or discriminate against, the Debtors on the basis of the commencement of these chapter 11

cases or as a result of any unpaid prepetition charges, or (b) require additional adequate

assurance of payment, other than the Adequate Assurance Deposit supplied; and it is further

ORDERED that any Utility Company that fails to file **by no later than 4:00 p.m. (prevailing Eastern Time) on July 25, 2008** its (i) request for an Adequate Assurance Deposit or (ii) an Objection to the Motion is deemed to have adequate assurance that is satisfactory to it, within the meaning of section 366 of the Bankruptcy Code; and it is further

ORDERED that the Debtors are authorized to supplement, as necessary, the list of Utility Companies annexed as <u>Exhibit A</u> hereto (the "<u>Utility Service List</u>"), and that this Order shall apply to any such Utility Company that is subsequently added to the Utility Service List; and it is further

ORDERED that any Adequate Assurance Deposit requested by, and provided to, any Utility Company pursuant to the Motion shall be returned to the Debtors at the conclusion of these chapter 11 cases, if not returned or applied earlier; and it is further

ORDERED that the Debtors are authorized and empowered to take all actions necessary or appropriate to implement the relief granted in this Order; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation and/or interpretation of this Order; and it is further

ORDERED that nothing in this Order or the Motion shall be deemed to constitute the postpetition assumption or adoption of any agreement pursuant to section 365 of the Bankruptcy Code; and it is further

ORDERED that the Debtors' service of the Motion upon the Utility Companies shall not constitute an admission or concession that such entities are a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto; and it is further

ORDERED that the requirement set forth in Local Bankruptcy Rule 9013-1(b) for the filing of a separate memorandum of law in support of the Motion is waived.

Dated: August _, 2008
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT A

## Utility Companies

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| A-1 SANITATION | 3171710332619 | Trash | P.O. BOX 9001706   LOUISVILLE KY 40290-1706 |
| ABC DISPOSAL SYSTEM INC | 104078 | Trash | PO BOX 86   HIAWATHA IA 52233-0086 |
| ACC BUSINESS | 00001171318 | Telephone | PO BOX 13136   NEWARK NJ 07101-5636 |
| ACCU-RATE COMMUNICATIONS INC. | 18009899239 | Telephone | PO BOX 98607 Dept 2029 LAS VEGAS NV 89193-8607 |
| ACULINK INC | 10178 | Telephone | PO BOX 610   RYE CO 81069 |
| ALABAMA GAS CORPORATION | 6001981551001 | Electricity | PO BOX 2224   BIRMINGHAM AL 35246-0022 |
| ALL AMERICAN WASTE LLC | 34195 | Trash | PO BOX 630   EAST WINDSOR CT 06088 |
| ALL STATE WARD PARKWAY SERVICES | 130239580 | Trash | PO Box 94258   Las Vegas NV 89193 |
| ALLIANCE WATER UTILITY | 4620300000 | Trash | 504 EAST MAIN STREET   ALLIANCE OH 44601-2402 |
| ALLIED WASTE SERVICES | 300790014220 | Trash | PO BOX 78829   PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES | 300790014220 | Trash | PO BOX 830068   BALTIMORE MD 21283-0068 |
| ALLIED WASTE SERVICES #060 | 300600029539 | Trash | PO BOX 78829   PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #241 | 302410026041 | Trash | 5400 COGSWELL ROAD   WAYNE MI 48184-1505 |
| ALLIED WASTE SERVICES #241 | 308200960559 302537300127 000729 304680040923 302600060145 303930030845 303930030881 303242248060 307430022365 307430022334 302537300127 000729 304680040923 302600060145 303930030845 303930030881 303242248060 307430022365 307430022334 309715573290 3038400 | Trash | PO BOX 9001099   LOUISVILLE KY 40290-1099 |
| ALLIED WASTE SERVICES #538 | 305380064731 | Trash | PO BOX 78829   PHOENIX AZ 85062-8829 |
| ALLIED WASTE SERVICES #729 | 308970006594 | Trash | PO BOX 9001154   LOUISVILLE KY 40290-1154 |
| ALLIED WASTE-110 | 308530464214 | Trash | PO BOX 78829  PHOENIX AZ 85062-8829 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| ALPHALINK | 5182 | Telephone | 1496 W MAIN STREET   NEWARK  OH  43055 |
| AMEREN CIPS | 3099165028 | Electricity | P. O. BOX 66878   ST LOUIS  MO  63166-6878 |
| AMEREN IP | 9813317005 | Electricity | P.O. BOX 66893   ST.LOUIS  MO  63166-6893 |
| AMEREN UE | 3711217151 | Electricity | PO BOX 66529   ST LOUIS  MO  63166-6529 |
| AMERIGAS - COLUMBUS | 5483128244 | Gas | PO BOX 0223186   PITTSBURGH  PA  15250-2186 |
| AMPLEX INTERNET | 20561 | Telephone | 27800 LEMOYNE ROAD, SUITE F   MILLBURY  OH  43447 |
| AQUA ILLINOIS | 11481570830894 | Trash | 762 W. LANCASTER AVENUE.   BRYN MAWR, PA  19010-3489 |
| AQUARION WATER COMPANY OF CT | 200217963 | Trash | PO BOX 10010   LEWISTON  ME  04243-9427 |
| AQUILA | 9061908212 | Electricity | P O BOX 4660   CAROL STREAM  IL  60197-4660 |
| ARLINGTON DISPOSAL | 3433110828931 | Trash | PO BOX 9001854   LOUISVILLE  KY  40290-1854 |
| ASHWAUBENON WATER & SEWER UTILITY | 10076511 | Trash | PO BOX 187   GREEN BAY  WI  54305-0187 |
| AT & T | 81233390729183 | Telephone | PO BOX 8100   AURORA  IL  60507-8100 |
| AT & T | 81233390729183 | Telephone | PO BOX 8110   AURORA  IL  60507-8110 |
| AT&T | 46937493553704 | Telephone | PO BOX 8100   AURORA  IL  60507 |
| AT&T | 46937493553704 | Telephone | P O BOX 5001   CAROL STREAM  IL  60197-5001 |
| AT&T | 46937493553704 | Telephone | PO BOX 105414   ATLANTA  GA  30348-5414 |
| AT&T | 46937493553704 | Telephone | P O BOX 13148   NEWARK  NJ  07101-5648 |
| AT&T | 46937493553704 | Telephone | PO BOX 277019   ATLANTA  GA  30384-7019 |
| AT&T | 46937493553704 | Telephone | PO BOX 2971   OMAHA   NE   68103-2971 |
| AT&T | 46937493553704 | Telephone | P O BOX 5076   SAGINAW  MI  48605-5076 |
| AT&T | 46937493553704 | Telephone | PO BOX 630047   DALLAS  TX  75263-0047 |
| AT&T | 46937493553704 | Telephone | P O BOX 650661   DALLAS  TX  75265-0661 |
| AT&T | 46937493553704 | Telephone | P O BOX 660011   DALLAS  TX  75266-0011 |
| AT&T | 46937493553704 | Telephone | PO BOX 660688   DALLAS  TX  75266-0688 |
| AT&T | 46937493553704 | Telephone | P O BOX 9001309   LOUISVILLE  KY  40290-1309 |
| AT&T | 46937493553704 | Telephone | P O BOX 930170   DALLAS  TX  75393-0170 |
| AT&T MOBILITY | 0477877900142 | Telephone | P.O.BOX 537113 ATLANTA  GA  30353-7113 |
| AT&T95887 | 61923701940933 | Telephone | PAYMENT CENTER   SACRAMENTO  CA  95887-0001 |
| ATHENS CLARKE COUNTRY WATER | 116279119724 | Trash | P.O.BOX 1948   ATHENS  GA  30603-1948 |
| ATMOS ENERGY | 8000208752117780966' | Electricity | PO BOX 78108   PHOENIX  AZ  85062-8108 |
| ATMOS ENERGY | 8000208752116699100 | Electricity | PO BOX 9001949   Louisville, KY  40290-1949 |
| ATMOS ENERGY-80 | 6004201911405877618 | Electricity | PO BOX 79073   PHOENIX  AZ  85062-9073 |
| AUBURN WATER & SEWERAGE DISTRICT | 481198003 | Water | PO Box 414  268 Court Street  Auburn  ME  04212-0414 |
| AUGUSTA COUNTY SERVICE AUTHORITY | 3565916802 | Water | PO BOX 859   VERONA  VA  24482-0859 |
| AVISTA UTILITIES | 370100302 | Electricity | 1411 E MISSION AVE   SPOKANE  WA  99252-0001 |
| B & B SANITATION | 6010408689 5010408689 5010408607 | Trash | A WASTE CONNECTIONS COMPANY  DEPT 1433 LOS ANGELES  CA  90084-1433 |
| BATON ROUGE WATER | 600454805 | Water | PO BOX 96025   BATON ROUGE  LA  70896-9025 |
| BATTLE CREEK TREASURE | 67765 | Water | PO BOX 235   BATTLE CREEK  MI  49016-0235 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| BAYSTATE GAS | 1972930004 | Gas | P. O. BOX 9001843   LOUISVILLE KY 40290-1843 |
| BELL SOUTHAT&T | 80386529600011896 | Telephone | PO BOX 105262   ATLANTA GA 30348-5262 |
| BELMONT COUNTY | 1012650006 | Water | PO BOX 457   ST CLAIRSVILLE OH 43950 |
| BENTON CHARTER TOWNSHIP SANITATION DEPARTMENT | PIP1001972000001 | Water | 1725 TERRITORIAL RD.   BENTON HARBOR MI 49022 |
| BENTON HARBOR WATER PAYMENT CENTER | PIP1001950000003 | Water | 175 TERRITORIAL ROAD P.O. BOX 307 BENTON HARBOR MI 49023 |
| BEXAR MET | 174446502 | Water | PO BOX 245994   SAN ANTONIO TX 78224-5994 |
| BGE | 4849751180 | Electricity | PO BOX 13070   PHILADELPHIA PA 19101-3070 |
| BIRMINGHAM WATER WORKS SEWER BOARD | 1835953 | Water | SEWER & WATER UTILITY BILL  P.O.BOX 830269 BIRMINGHAM AL 35283-0269 |
| BLUE LAKE DISPOSAL | 755895 | Trash | 16927 RIVERSIDE DRIVE   BRAINERD MN 56401 |
| BLUEFIELD GAS COMPANY | 6366660 | Gas | P.O.BOX 2407   ABINGDON VA 24212-2407 |
| BOARD OF PUBLIC WORKS | 66020062602 | Electricity | PO BOX 1589   HANNIBAL MO 63401-1589 |
| BRASK ENTERPRISES, INC | 330090 | Trash | PO BOX 551   ATTLEBORO MA 02703 |
| BRASK ENTERPRISES, INC | 330090 | Trash | P.O. BOX 1240   SOUTH ATTLEEORO MA 02703 |
| BRASK ENTERPRISES, INC. II | 430480 | Trash | PO BOX 55287   HOUSTON TX 77255-5287 |
| BRASK ENTRPRISES,INC. | 200810 200830 | Trash | PO BOX 2400   SPARKS NV 89432 |
| BROAD RIVER WATER AUTHORITY | 116247 | Water | 106 DUKE STREET  PO BOX 37  SPINDALE NC 28160-0037 |
| CABLEVISION | 7840179103019 | Telephone | P.O.BOX 9202   UNIONDALE NY 11555-9202 |
| CABLEVISION LIGHTPATH, INC. | 44464 | Telephone | PO BOX 360111   PITTSBURGH PA 15251-6111 |
| CABLEVISION OF LONG ISLAND | 7801702874013 | Telephone | P O BOX 371378   PITTSBURGH PA 15250-7378 |
| CANNONSBURG WATER DISTRICT | 029580C | Water | 1606 CANNONSBURG ROAD   ASHLAND KY 41102 |
| CARBONDALE ILLINOIS | 49173002 | Water | BOX 2947   CARBONDALE IL 62902-2947 |
| CASELLA WASTE SERVICES | 1305591 | Trash | PO BOX 5195   POTSDAM NY 13676-5195 |
| CASELLA WASTE SERVICES 43 | 43649593 | Trash | GENEVA DIVISION  54 DORAN AVENUE  GENEVA NY 14456-1224 |
| CASELLA WASTE SERVICES 44 | 44180802 | Trash | AUBURN DIVISION  PO BOX 3909  ITHACA NY 14852-3909 |
| CASELLA WASTE SERVICES 48 | 48434522 | Trash | PO BOX 349   NEWFIELD NY 14867-0349 |
| CELLHIRE USA LLC | 444572 | Telephone | 3520 WEST MILLER ROAD  SUITE 100  GARLAND TX 75041 |
| CENTER TOWNSHIP | 246203 | Water | 224 CENTER GRANGE ROAD   ALIQUIPPA PA 15001-1498 |
| CENTERPOINT ENERGY | 58601295 | Gas | PO Box 4671   Houston TX 77210-4671 |
| CENTERPOINT ENERGY | 58601295 | Gas | PO Box 4981   Houston TX 77210-4981 |
| CENTURYTEL | 408658177 | Telephone | P.O.BOX 4300   CAROL STREAM IL 60197-4300 |
| CHAMBERSBURG WASTE PAPER CO., INC | STEBAR | Trash | P. O. Box 975   Chambersburg PA 17201-0975 |
| CHARLESTON WATER | 86409117 | Water | PO BOX 568   CHARLESTON SC 29402-0568 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| SYSTEM | | | |
| CHARTER COMMUNICATIONS – 9 | 300210110901-3150002 | Telephone | PO BOX 3255   MILWAUKEE  WI 53201-3255 |
| CHARTER TOWNSHIP OF MERIDIAN | MALL000510000001 | Water | PO BOX 1400   Okemos  MI 48805-1400 |
| CHARTER TOWNSHIP OF PORTAGE | 2780 | Water | 47240 GREEN ACRES ROAD   HOUGHTON  MI 49931 |
| CHATTANOOGA GAS | 755874349 | Electricity | PO BOX 11147   CHATTANOOGA  TN 37401-2147 |
| CHEF CONTAINER | 68206821 | Trash | A 4368 60TH STREET   HOLLAND  MI 49423 |
| CHOICE ONE COMMUNICATIONS | 3398147 | Telephone | PO BOX 1927   ALBANY  NY 12201-1927 |
| CINCINNATI BELL | 5136711444601 5136712287601 | Telephone | PO BOX 748003   CINCINNATI  OH 45274-8003 |
| CINERGY | 95102739052 | Electricity | PO BOX 9001076   LOUISVILLE  KY 40290-1076 |
| CINGULAR INTERACTIVEAT&T MOBILITY | 859240525949 871720813 822016500 | Telephone | PO BOX 6463   CAROL STREAM  IL 60197-6463 |
| CITY OF ABILENE | 52091002 | Water | WATER UTILITY OFFICE  PO BOX 3479  ABILENE TX  79604-3479 |
| CITY OF ANN ARBOR WATER UTILITIES | 512488112775 | Water | CITY OF ANN ARBOR TREASURER  PO BOX 77000 DEPT #77610 DETROIT  MI 48277-0610 |
| CITY OF ASHEVILLE | 22580731102438 22580731102998 | Water | PO BOX 7148  ASHEVILLE  NC  28802 |
| CITY OF ASHTABULA | 16410900007 | Water | SERVICE BILLING  PO BOX 2210  ASHTABULA OH  44005-2210 |
| CITY OF AUBURN AND PERMIT CENTER | 53709 | Water | P.O.BOX 90000   BELLEVUE WA  98009-9000 |
| CITY OF AURORA | 16801340463 | Water | P.O.BOX 2697   AURORA  IL  60507-2697 |
| CITY OF BAXTER | 100000038008 | Water | PO BOX 2626   BAXTER  MINNESOTA  56425 |
| CITY OF BRIDGEPORT | 1012000780001 | Water | PO BOX1310  515  W.MAIN ST.  BRIDGEPORT  WV 26330-6310 |
| CITY OF BROOKLYN CENTER | 504761150303 369580047611503 | Water | 6301 SHINGLE CREEK PARKWAY   BROOKLYN CENTER MN  55430 |
| CITY OF BRUNSWICK | 63043 | Water | 700 GLOUCESTER STR, SUITE 300   BRUNSWICK GA  31520 |
| CITY OF BURNSVILLE | 6152300437715 | Water | PO BOX 77025   MINNEAPOLIS  MN  55480-7725 |
| CITY OF CALUMET CITY | 40200900005 | Water | 204 PULASKI ROAD  P. O. BOX 1519  CALUMET CITY  IL  60409 |
| CITY OF CAPE GIRARDEAU | 35960477128 | Water | PO BOX 617   CAPE GIRARDEAU  MO  63702 |
| CITY OF CEDAR RAPIDS | 4036761662 | Water | PO BOX 3255   CEDAR RAPIDS  IA  52406-3255 |
| CITY OF CENTERVILLE | 110047005 | Water | CENTERVILLE UTILITIES  300 EAST CHURCH STREET SUITE A  CENTERVILLE  GA  31028 |
| CITY OF CENTERVILLE | 110047005 | Water | 300 CHURCH STREET,SUITE A   CENTERVILLE GA  31028 |
| CITY OF CHARLOTTE | 784204141362 | Water | BILLING CENTER  600 EAST 4TH STREET CHARLOTTE  NC  28250-0001 |
| CITY OF COLUMBIA WATER | 919965810749753 | Water | P.O.BOX.7997   COLUMBIA  SC  29202-7997 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| CITY OF DALLAS | 1516907308002<br>1516907209003 | Water | CITY HALL, 1 AN   DALLAS TX 75277 |
| CITY OF DANVILLE | 11753360855132 | Water | 762 W. LANCASTER AVENUE.   BRYN MAWR, PA 19010-3489 |
| CITY OF DANVILLE | 11753360855132 | Water | 17 W MAIN   DANVILLE IL 61832 |
| CITY OF DAVEPORT | 218660 | Water | 226 WEST 4TH STREET   DAVENPORT IOWA 52801 |
| CITY OF DEKALB | 6412308898 | Water | 200 SOUTH FOURTH STREET   DEKALB IL 60115 |
| CITY OF DEL RIO | 4300395001 | Water | 109 W. BROADWAY   DEL RIO TX 78840-5527 |
| CITY OF DUBUQUE | 2159702 | Water | PO BOX 1063   DUBUQUE IA 52004-1063 |
| CITY OF ENID | 240055.02<br>240090.02 | Water | PO BOX 1768   ENID OK 73702-1768 |
| CITY OF EVANSTON | 010222041901 | Water | WATER DEPARTMENT  PO BOX 4007  CAROL STREAM IL  60197-4007 |
| CITY OF FORT MYERS | 101492300 | Trash | PO BOX 340   FORT MYERS FL 33903-0340 |
| CITY OF GARLAND | 2123896763 | Water | P.O.BOX 461508   GARLAND TEXAS 75046-1508 |
| CITY OF GARLAND | 2123896763 | Water | PO BOX 462010   GARLAND TX 75046-2010 |
| CITY OF GASTONIA | 20733000 | Electricity | P.O.BOX 1748   GASTONIA NC 28053-1748 |
| CITY OF GASTONIA | 20733000 | Electricity | P O BOX 8600   GASTONIA NC 28053-8600 |
| CITY OF GRAPEVINE | 730009760003 | Water | PO BOX 2503 200 S. MAIN ST., GRAPEVINE TEXAS 76099 |
| CITY OF HEATH | 1809464 | Water | 1287 HEBRON ROAD   HEATH OH 43056 |
| CITY OF HIGH POINT | 134359 | Electricity | PO BOX 10039   HIGH POINT NC 27261-3039 |
| CITY OF HIGHLAND PARK | 24670 | Water | FINANCE DEPARTMENT  1707 SAINT JOHNS AVE HIGHLAND PARK IL  60035-3593 |
| CITY OF HOUSTON | 600229501124 | Water | PO BOX 1560   HOUSTON TX 77251 |
| CITY OF HUMBLE | 1110020050003 | Water | 114 W HIGGINS   Humble TX 77338 |
| CITY OF INDUSTRY | 3829711 | Trash | P O BOX 3366   CITY OF INDUSTRY CA 91744-0366 |
| CITY OF IRVING | 502217 | Water | PO BOX 840534   DALLAS TX 75284-0534 |
| CITY OF KATY | 33286001 | Water | PO BOX 617   KATY TX 77492-0617 |
| CITY OF KILLEEN | 13056396698 | Trash | UTILITY COLLECTIONS DEPARTMENT  PO BOX 549 KILLEEN TX 76540-0549 |
| CITY OF KOKOMO WASTE WATER UTILITY | 8632924569 | Water | P O BOX 1209 KOKOMO IND 46903-1209 |
| CITY OF LAKE JACKSON | 19800510995 | Water | 25 OAK DRIVE   LAKE JACKSON TX 77566 |
| CITY OF LOWER BURRELL | 3043 | Water | 115 SCHREIBER STREET   LOWER BURRELL PA 15068 |
| CITY OF MANSFIELD | 23401128002 | Water | UTILITY COLLECTIONS  99 PARK AVENUE EAST MANSFIELD OH 44902 |
| CITY OF MARION, OHIO | 10902905 | Water | UTILITY BILLING DEPARTMENT  P.O. BOX 1822 MARION OH 43301-1822 |
| CITY OF MERIDIAN | 263990181 | Water | WATER AND SEWERAGE  P.O.BOX 231 MERIDIAN MS 39302-0231 |
| CITY OF NAMPA | 17205 | Water  trash | 224 11TH AVE. S   NAMPA ID 83651-3921 |
| CITY OF NILES | 814740 | Electricity | DEPT. OF PUBLIC SERVICE  34 WEST STATE STREET NILES OHIO 44446-5036 |
| CITY OF NORTH AUGUSTA | 142536 | Water | PO Box 6400   North Augusta SC 29861-6400 |
| CITY OF NORTH AUGUSTA | 142536 | Water | 400 E BUENAVISTA AVE   NORTH AUGUSTA GA 29841 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| CITY OF NORTH CANTON | 104902 | Water | 145 North Main St.    North Canton  OH  44720 |
| CITY OF ORANGE | 3778201 | Water | PO BOX 11029    ORANGE  CA  92856-8129 |
| CITY OF ORANGE | 3778201 | Water | P.O.BOX 11024    ORANGE, CA  92856-8124 |
| CITY OF PASADENA WATER BILLING DEPT | 3892340007 | Water | P.O.BOX 1337   PASADENA TX  77501 |
| CITY OF PHOENIX | 1410002405 | Water | P.O. BOX 29663   PHOENIX AZ  85038-9663 |
| CITY OF PHOENIX | 1410002405 | Water | PO BOX 29663   PHOENIX  AZ  85038-9663 |
| CITY OF PIQUA | 202802900005 | Electricity | 201 W. WATER ST.   PIQUA  OH  45356 |
| CITY OF ROSEVILLE WATER DEPARTMENT | 927032303 | Water | PO BOX 290   ROSEVILLE MICHIGAN  48066 |
| CITY OF SANTA MONICA WATER RESOURCES | 55198003 | Water | PO BOX 30210   LA CA  90030-0210 |
| CITY OF SOUTH BEND | 30449781230 | Water | 125 WEST COLFAX AVENUE   SOUTH BEND  IN  46634-1714 |
| CITY OF SPOKANE | 70400 | Water | 808 W SPOKANE FALLS BLVD.   SPOKANE  WA  99256-0001 |
| CITY OF SPOKANE | 107815 | Water | 808 WEST SPOKANE FALLS BLVD   SPOKANE  WA  99201-3305 |
| CITY OF SPRINGFIELD | 69348017793 | Water | PO BOX 691969 CINCINNATI  CINCINNATI  OH  45269-1969 |
| CITY OF SPRINGFIELD | 69348017793 | Water | DEPARTMENT OF FINANCE  LICENSE DIVISION  SPRINGFIELD MO  65801 |
| CITY OF SUMTER | 19086001 | Water | 21 N, MAIN ST   SUMTER SC  29150 |
| CITY OF SUMTER | 19086001 | Water | PO BOX 310   SUMTER SC  29151-0310 |
| CITY OF TAMPA | 3757000013 | Water | PO BOX 30191   TAMPA FL  33630-3191 |
| CITY OF TEMPLE | 6373976706 | Trash | PO BOX 878   TEMPLE TX  76503-0878 |
| CITY OF TEMPLE | 6373976706 | Trash | P O BOX 987<br>  NORTH MAIN ST<br>  TEMPLE TX  76503 |
| CITY OF TROY | 3100314 | Water | DRAWER #0103  PO BOX 33321  DETROIT  MI  48232-5321 |
| CITY OF VIENNA | 4003002510003 | Water | PO BOX 5097    VIENNA WV  26105-0097 |
| CITY OF WESTMINSTER | 33 | Water | P.O. BOX 17107   DENVER CO  80217-7107 |
| CITY OF WESTMINSTER | 33 | Water | PO BOX 17040   DENVER CO  80217-0040 |
| CITY OF WILMINGTON | 1021451 | Water | PO BOX 9001   WILMINGTON NC  28402-9001 |
| CITY SAVANNAH | 053470L | Water | Utility ServicesPO Box 1968  132 E BROUGHTON STREET SAVANNAH GA  31402-1968 |
| CITYNET-ERIC SPATAFORE | 182771 | Telephone | P.O. BOX 4688  BRIDGEPORT  WV  26330-4688 |
| CITZENS GAS | 735372153428 | Gas | PO BOX 7056   INDIANAPOLIS IN  46207-7056 |
| CLEARWAVE COMMUNICATIONS | 7096 | Telephone | PO Box 808   Harrisburg IL  62946-0808 |
| CLERMONT COUNTY SEWER DISTRICT | 126011802 | Water | LOCATION 00515   CINCINNATI  OH  45264-0515 |
| COLORADO SPRINGS UTILITIES | 2502970351 | Gas | PO BOX 1103   COLORADO SPRINGS CO  80947-0010 |
| COLUMBIA GAS OF KENTUCKY | 168458710010000 | Gas | PO BOX 2200   LEXINGTON  KY  40588-2200 |
| COLUMBIA GAS OF OHIO | 166793070090009 | Gas | PO BOX 9001847   LOUISVILLE KY  40290-1847 |
| COLUMBIA GAS OF | 170971090010009 | Gas | P O BOX 9001844   LOUISVILLE KY  40290-1844 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| VIRGINIA | | | |
| COLUMBIA GAS PENNSYLVANIA | 172985430010006 | Gas | P.O.BOX 9001846   LOUISVILLE  KY  40290-1846 |
| COLUMBUS WATER WORKS | 302089 | Water | P.O. BOX 1600   COLUMBUS GA 31902-1600 |
| COMCAST | 1726175108011 | Telephone | PO BOX 3005   SOUTHEASTERN  PA  19398-3005 |
| COMCAST COMMERCIAL ONLINE | 900046289 8798100880853582 | Telephone | P.O. BOX 3001   SOUTHEASTERN  PA  19398-3001 |
| COMPORIUM COMMUNICATIONS | 301474672 | Telephone | P. O. BOX 1042   ROCK HILL  SC  29731-7042 |
| CONNECTLINK, INC | | Telephone | PO BOX 128   CHESAPEAKE  OH  45619 |
| CONSOLIDATED COMMUNICATIONS-110 | 00096104420 | Telephone | P.O.BOX 66523   SAINT LOUIS  MO  63166-6523 |
| CONSUMERS ENERGY | 80253506408 | Gas | Lansing  MI  48937-0001 |
| CONTROLLED WASTE SYSTEM | 5162677300 | Trash | 1331 BELLE AVE   UTICA  NY  13501 |
| COOKE BUSINESS PRODUCTS | 2036 | Telephone | 2500 N. VERMILION ST.  P.O. BOX 752  DANVILLE  IL  61834-0752 |
| CORPORATE SERVICES CONSULTANTS | 1116 | Trash | P.O.BOX 1048   DANDRIDGE  TN  37725 |
| COUNTY OF HENRICO | 530154012 | Water | PO Box - 85526   Richmond  VA  23285-5526 |
| COVAD COMMUNICATIONS | 561130 561238 | Telephone | DEPARTMENT 33408 PO BOX 39000  SAN FRANCISCO  CA  94139-0001 |
| COX COMMUNICATIONS | 0015310002307402 | Telephone | PAYMENT PROCESSING  PO BOX 9001088  LOUISVILLE  KY  40290-1088 |
| COX COMMUNICATIONS INCSUDDELNLINK | 14001015364101 | Telephone | PO BOX 660365   DALLAS  TX  75266-0365 |
| CROWN EXCEL DISPOSAL | 49805 | Trash | P.O. BOX 500816   ST. LOUIS  MO  63150-0816 |
| CSI WASTE SERVICES | 3010100936148 | Trash | PO BOX 9001835   LOUISVILLE  KY  40290-1835 |
| CTC TELCOM, INC. | 7360879 | Telephone | P.O. BOX 664   CAMERON  WI  54822 |
| CYCLE SYSTEMS, INC | 252586100 252586199 | Trash | P.O.BOX 601714   CHARLOTTE  NC  28260-1714 |
| DACOR COMPUTER SYSTEMS INC | WW2821 | Telephone | 519 W. WOOSTER ST.   BOWLING GREEN  OH  43402 |
| DANVILLE SANITORY DISTRICT | 32506628 | Trash | PO BOX 81   DANVILLE  IL  61834-0081 |
| DEFFENBAUGH DISPOSAL SERVICE | 60250930 | Trash | PO BOX  3249   SHAWNEE  KS  66203-0249 |
| DELTA NATURAL GAS CO INC | 1353374 | Electricity & gas | PO BOX 975   MIDDLESBORO  KY  40965 |
| DELTA TOWNSHIP | 23192 | Water | 7710 WEST SAGINAW HIGHWAY   LANSING  MI  48917-9712 |
| DEPARTMENT OF PUBLIC UTILITIES | 5964065 | Water | PO BOX 1567   PORTSMOUTH  OH  45662-1567 |
| DEPTFORD MUA | 1019008 | Water | PO BOX 5428   DEPTFORD  NJ  08096 |
| DESCENZO'S RUBBISH | 3842 | Trash | PO BOX 30141   MIDDLEBURG HEIGHTS  OH  44130 |
| DICK'S SANITATION | 4140974 | Trash | PO BOX 769   LAKEVILLE  MN  55044 |
| DOMINIAN HOPE-91 | 3500025024919 | Electricity & gas | PO BOX 26783   RICHMOND  VA  23261-6783 |
| DOMINION EAST OHIO | 1500027878793 | Electricity & | PO BOX 26785   RICHMOND  VA  23261-6785 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | | gas | |
| DOMINIONS PEOPLE | 6500036389009 | Gas | PO BOX 26784   RICHMOND VA 23261-6784 |
| DTE ENERGY | 465801700027 | Electricity & gas | P.O.BOX 2859   DETROIT MI 48260-0001 |
| DTE ENERGY | 465801700050 | Electricity & gas | PO BOX 2859   DETROIT MI 48260-0001 |
| DTE ENERGY | 219584 | Electricity & gas | PO BOX 67-069A   DETROIT MI 48267-0069 |
| DUNCAN DISPOSAL SERVICES | 3435140117623 3435140117673 | Trash | PO BOX 9001856   LOUISVILLE KY 40290-1856 |
| E L HARVEY & SONS, INC | 19900 | Trash | 68 HOPKINTON ROAD ROUTE 135  WESTBORO MA 01581-2126 |
| EARTHLINK INC | 26271663 | Telephone | PO BOX 6452   CAROL STREAM IL 60197-6452 |
| EFAX CORPORATE | 9698 | Telephone | PO BOX 51873   LOS ANGELES CA 90051-6173 |
| ELM SERVICES LLC | - | Trash | P.O. BOX 623   HAZEL PARK MI 48030 |
| ELYRIA PUBLIC UTILITIES | 99580822600 | Water | 131 COURT STREET P.O. BOX 4018 ELYRIA OH 44036-4018 |
| ELYRIA PUBLIC UTILITIES | 99580822600 | Water | 131 COURT ST. P.O. BOX 4018 ELYRIA OH 44036-4018 |
| EMBARQ | 7022580954696 | Telephone | PO BOX 660068   DALLAS TX 75266-0068 |
| EMPIRE WASTE | 132687 | Trash | PO BOX 670147   HOUSTON TX 77267 |
| ENTERGY | 51646099 | Electricity | PO BOX 8101   BATON ROUGE, LA 70891-8101 |
| ENTERGY | 51646099 | Electricity | PO BOX 8105   BATON ROUGE LA 70891-8105 |
| ENTERGY  GULF STATE LOUISIANA, INC. | 42897496 | Electric,gas & water | PO BOX 8103   BATON ROUGE LA 70891-8103 |
| ENTERGY-85 | 2986145 | Electricity | PO BOX 8104   BATON ROUGE LA 70891-8104 |
| ENVIROMENTAL SERVICES INC | 16113 | Trash | PO BOX 3707   DAVENPORT IA 52808 |
| EPB | 2261310001 | Electricity | ATTN:REMITTANCE PROCESSING PO BOX 182253 CHATTANOOGA TN 37422-7253 |
| ERIE WATER WORKS | 582850 | Water | ERIEBANK P O BOX 1418 CLEARFIELD PA 16830-5418 |
| ERT | 0139122 | Trash | PO BOX 3235   SCRANTON PA 18505 |
| EVERETT UTILITIES | 7781852 | Water | 3101 CEDAR STREET   EVERETT WA 98201 |
| FARMERS TELEPHONE COOPERTAIVE | 170019000 | Telephone | PO BOX 567   KINGSTREE SC 29556-0567 |
| FENNELL CONTAINERS | 3100010751108 | Trash | PO BOX 9001011   LOUISVILLE KY 40290-1011 |
| FIRST ENERGYTHE ILLUMINATING COMPANY | 110040354430 | Electricity | PO BOX 3638   AKRON OH 44309-3638 |
| FIRST PIEDMONT | 2242000 2242001 | Trash | P.O. DRAWER 1069 108 S. MAIN STREET CHATHAM VA 24531 |
| FLOOD BROTHERS DISPOSAL & RECYCLING SERVICES | 100288141 | Trash | P O BOX 95229   PALATINE IL 60095-0229 |
| FLORENCE WATER & SEWER | 129664000 | Water | P.O.BOX 368   FLORENCE KY 41022-0368 |
| FLORIDA POWER & LIGHT | 5254524407 3300703562 7710227195 | Electricity | GENERAL MAIL FACILITY   MIAMI FL 33188-0001 |
| FOREST HILLS | 330054160170 | Water | PO BOX 111  SOUTH FORK   PA 15956 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| MUNICIPAL AUTHORITY | | | |
| FORT WAYNE CITY UTILITIES | 86910049<br>136670056<br>135930055 | Water | PO BOX 2269   FORT WAYNE  IN  46801-2269 |
| FRENCHTOWN WATER DEPT. | MON1002121065004 | Water | 2744 VIVIAN ROAD   MONROE  MI  48162 |
| FRONTIER | 57055848900505043 | Telephone | PO BOX 20550   ROCHESTER NY  14602-0550 |
| FRONTIER COMMUNICATIONS | 10412670 | Telephone | PO BOX 20567   ROCHESTER NY  14602-0567 |
| FRONTIER COMMUNICATIONS OF MINNESOTA, INC | 95289887660 | Telephone | PO BOX 92833   ROCHESTER NY  14692-8933 |
| GDS FOREST CITY | 3186860027111 | Trash | P.O.BOX 9001707   LOUISVILLE  KY  40290-1707 |
| GEORGIA NATURAL GAS | 0018437151865988 | Electricity & water | P.O. BOX 659411   SAN ANTONIO TX  78265-9411 |
| GEORGIA POWER | 1446620052<br>249754802820<br>249754802821<br>81464104219 | Electricity | 96 ANNEX   ATLANTA  GA  30396-0001 |
| GEORGIA POWERSAVANNAH ELECTRIC | 980302003614 | Electricity | PO BOX 105457   ATLANTA GA  30348-5457 |
| GEXA ENERGY | 8230453<br>8281783<br>8281813<br>8251993<br>8303033<br>8341023<br>8341033<br>8281793<br>8195263<br>8281763<br>10204049726428850 | Electricity | P O BOX 659410   SAN ANTONIO TX  78265-9410 |
| GEXA ENERGY | 1008901017189224366100<br>10032789436504941<br>10204049726428850 | Electricity | P O BOX 27799   HOUSTON TX  77227-7799 |
| GOLDEN GATE DISPOSAL | 10890327 | Trash | P O BOX 60846   LOS ANGELES CA  90060-0846 |
| GRANGER CONTAINER SERVICE, INC | 210655 | Trash | PO BOX 23063   LANSING MI  48909 |
| GRANITE TELECOMMUNICATIONS | 1458266 | Telephone | P.O. BOX 1405   LEWISTON  MAINE  04243-1405 |
| GREAT FOREST | - | Trash | 2014 FIFTH AVENUE   NEW YORK  NY  10035 |
| GREATER CINCINNATI WATER WORK | 1908261175939 | Water | 4747 SPRING GROVE AVENUE   CINCINNATI  OH  45232-1986 |
| GREEN VALLEY DISPOSAL | 3075200160466 | Trash | PO BOX 9001851  LOUISVILLE  KY  40290-1851 |
| GREENLEAF COMPACTION INTERNATIONAL | C14385 | Trash | CO LOCK BOX  PO BOX 29661-2008 PHOENIX AZ  85038-2008 |
| GREENVILLE UTILITIES | 7488606 | Electricity & | PO BOX 1847   GREENVILLE NC  27835-1847 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | | gas | |
| GREENVILLE WATER SYSTEM | 007681766 007682107 | Water | PO BOX 687   GREENVILLE  SC  29602-0687 |
| HALTOM CITY WATER DEPARTMENT | 38690 | Water | 5024 Broadway Ave.   Haltom City  TX  76117 |
| HARRIS COUNTY MUD #275 | 3420400058 | Water | P.O.BOX 3037   HOUSTON  TX  77253-3037 |
| HAWAIIAN ELECTRIC COMPANY | 93008508002 | Electricity | PO BOX 3978   HONOLULU  HI  96812-3978 |
| HAYWARD WATER SYSTEM | 160463002 | Water | PO BOX 515147   LOS ANGELES  CA  90051-5147 |
| HEBERLE DISPOSAL SERVICE INC.-96 | 023563 | Trash | 269 ALVANAR ROAD   ROCHESTER  NY  14606-2219 |
| HICKSVILLE WATER DISTRICT | 11151494 | Water | 4 DEAN STREET  POST OFFICE BOX 9065  HICKSVILLE  NY  11802-9065 |
| HIGHLAND SEWER & WATER & AUTHORITY | 733 | Water | 120 TANK DRIVE   JOHNSTOWN  PA  15904-3252 |
| HOLLAND BOARD OF PUBLIC WORKS | 2529260003 | Electricity | 625 HASTINGS AVENUE   HOLLAND  MI  49423 |
| HOLLAND TOWNSHIP | 5116790002 | Water | PO BOX 8127  353 NORTH 120TH AVENUE  HOLLAND  MI  49422 |
| HOOSIER DISPOSAL | 3125100133299 | Trash | PO BOX 9001903   LOUISVILLE  KY  40290-1903 |
| HOT SPRINGS MUNICIPAL UTILITIES | 002182004 2182000 | Water | PO BOX 6300   HOT SPRINGS  AR  71902-6300 |
| HTC | 84365100650 | Telephone | P. O. BOX 1819  CONWAY  SC  29528-1819 |
| HUGHES TRASH REMOVAL, INC. | 262900 | Trash | 4501 DAVE RILL ROAD  PO BOX 259  HAMPSTEAD  MD  21074-0283 |
| IDAHO POWER | 4728149062 | Electricity | PROCESSING CENTRE  P O BOX 34966  SEATTLE  WA  98124-1966 |
| IESI-HALTOM CITY | 4041736 | Trash | PO BOX 650470   DALLAS  TX  75265-0470 |
| ILLINOIS-AMERICAN WATER CO. | 906242698 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| INDIANA AMERICAN WATER | 1007823345 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| INDIANAPOLIS POWER & LIGHT | 1279147 | Electricity | PO BOX 110   INDIANAPOLIS  IN  46206-0110 |
| INDIANAPOLIS WATER | 695972 | Water | PAYMENT PROCESSING  PO BOX 1990  INDIANAPOLIS  IN  46206-1990 |
| INTER MOUNTAIN | 228061677404 | Electricity & gas | PO BOX 64   BOISE  ID  83732 |
| INTERCOM ONLINE | 6306297330 | Telephone | 50 BROADWAY  STE 1100  NY  NY  10004 |
| INTERNATIONAL ENVIRONMENTAL MGMT | 5462042 | Trash | P.O. BOX 101398   ATLANTA  GA  30392 |
| INTERSTATE WASTE SERVICES | 42235800 | Trash | P.O. BOX 553672   DETROIT  MI  48255-3672 |
| ITC DELTACOM | 12346348 12346318 | Telephone | PO BOX 740597   ATLANTA  GA  30374-0597 |
| J & REFUSE | 80745 | Trash | PO BOX 448   DOVER  OH  44622 |
| J.TOPY & SONS, INC. | 0 | Telephone | 464 NORTH HIGHLAND AVENUE   COLUMBUS  OH  43204 |
| JAMAICA ASH & RUBBISH | 10888 | Trash | 172 SCHOOL STREET  PO BOX 833  WESTBURY |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| REMOVAL CO. | | | NY  11590 |
| JET SANITATION SERVICE CORP | 508006 508017 | Trash | 228-BLYDENBURGH RD   ISLANDIA  NY  11749 |
| JOINTLY OWNED NATURAL GAS | 235042102 | Electricity, water & trash | P.O. BOX 1545   WARNER ROBINS  GA  31099 |
| KANSAS CITY POWER AND LIGHT | 8440155266 | Electricity | PO BOX 219330   KANSAS CITY  MO  64121-9330 |
| KANSIS CITY WATER DEP | 34361400381636 | Water | PO BOX 219896   KANSAS CITY  MISSOURI  64121-9896 |
| KENTUCKY UTILITIES | 1424550247 | Electricity | PO BOX 536200   ATLANTA  GA  30353-6200 |
| KEYSPAN | 4758715464 144003852 | Electric,gas & water | PO BOX 9037   HICKSVILLE  NY  11802-9037 |
| KEYSPAN | 1387015033 5323851515 | Electricity & gas | PO BOX 9037   HICKSVILLE  NY  11802-9037 |
| KEYSPAN | 4754011104 4754014401 | Electricity & water | PO BOX 4300   WOBURN  MA  01888-4300 |
| KIMBALL TOWNSHIP | 154201 154203 154202 | Water | 2160  WADHAMS ROAD  KIMBALL   MI  48074-4598 |
| KISSIMMEE UTILITIES AUTHORITY | 1800800309180 | Electricity | PO BOX 850001   ORLANDO  FL  32825-0096 |
| KNG GROUP LLC | 1483 | Trash | P.O. BOX 6145   KANEOHE  HI  96744 |
| KNOXVILLE UTILITIES BOARD | 3226965204 | Electricity | PO BOX 59017   KNOXVILLE  TENNESSE  37950-9017 |
| KOKOMO GAS & FUEL | 4993950075 | Electricity & water | P O BOX 13007   Merillville  IN  46411-3007 |
| LACLEDE GAS COMPANY | 1682060023 1682050024 1682050033 | Electricity & water | DRAWER 2   ST. LOUIS  MO  63171 |
| LANCASTER UTILITIES | 34768 | Water | 104 E MAIN STREET  PO BOX 1099  LANCASTER  OH  43130-0819 |
| LANSING BOARD OF WATER & LIGHT | 1779180015 3901050009 | Electricity | PO BOX 13007   LANSING  MI  48901-3007 |
| LAS VEGAS VALLEY WATER | 2673725054 | Water | 1001 S VALLEY VIEW BLVD   LAS VEGAS  NV  89153 |
| LEARN IT SOLUTIONS | - | Trash | 1 FAIRCHILD COURT, SUITE 210  PLAINVIEW  NY  11803 |
| LESLIE WATER WORKS | AL1326 AL2305 | Water | 146 LAUMAN LANE   HICKSVILLE  NY  11801 |
| LEXISNEXIS | 133NV1 | Telephone | PO BOX  7247-7090   PHILADELPHIA  PA  19170-7090 |
| LINCOLN ELECTRIC SYSTEM | 241139503 242825103 | Electricity | PO BOX 80869   LINCOLN  NE  68501-0869 |
| LIPA-NY | 1387010786 5323851504 1387015041 5323851543 5323851504 5323851543 1387015736 | Electricity | PO BOX 9039   HICKSVILLE  NY  11802-9686 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | 1514012002 8995223346 | | |
| LOCL.NET | 70140 | Telephone | PO BOX 1100   ANGOLA  IN  46703 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | 1479654608487000000000 | Electricity | P.O. Box 30808   LOS ANGELES  CA  90030-0808 |
| LOWA AMERICAN WATER | 1101512687 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| LUSK DISPOSAL | 20140522013943 | Trash | PO BOX 300   BLUEFIELD  WV  24701 |
| MACRONET, INC | - | Trash | 6929 WILLIAMS ROAD  SUITE 151A  NIAGARA FALLS  NY  14304 |
| MADISON GAS & ELECTRIC | 16749632 | Electricity | PO BOX 1231   MADISON  WI  53701-1231 |
| MAILWATCH INFOCROSSING | 106993 | Telephone | PO BOX 15324   NEWARK  NJ  07192-5324 |
| MARION UTILITIES | 2200980003 | Water | PO BOX 718   MARION  IN  46952-0718 |
| MARSHFIELD UTILITIES | 264013 | Electricity | 2000 S. Roddis Ave.  PO BOX 670  MARSHFIELD  WI  54449-0670 |
| MASSENA ELECTRIC DEP | 490075006 | Electricity | 71 EAST HATFIELD ST  P.O.BOX 209  MASSENA  NY  13662-0209 |
| MATRIX BUSINESS TECHNOLOGIES | 52046994880000 | Telephone | P.O.BOX 742501   CINCINNATI  OH  45274-2501 |
| MCI | Y2094897 | Telephone | PO BOX 371392   PITTSBURGH  PA  15250-7392 |
| MEPHIS LIGHT GAS & WATER | 7919571400972 | Water | PO BOX 388   MEMPHIS  TN  38145 |
| MERCURY NETWORK | 46010 | Telephone | PO BOX 117  129 ASHMAN STREET  MIDLAND  MI  48640-0117 |
| METRO WASTE SERVICES CO. | 158692 | Trash | 29131 MICHIGAN AVE  P.O. BOX 498  INKSTER  MICHIGAN  48141 |
| METROPOLITAN TELECOMMUNICATIONS | 3000010970009 | Telephone | PO BOX 9660   MANCHESTER  NH  03108-9660 |
| METROPOLITAN UTILITIES DISTRICT | 3913211268470 | Water | PO BOX 3600   OMAHA  NE  68103-0600 |
| MGM DUMPSTERS | 0 | Trash | 9571 MARINE CITY HIGHWAY   IRA  MI  48023-1115 |
| MICHIANA WIRELESS | - | Trash | 120 W LASALLE  AVE SUITE 404, SOUTH BEND, IN  46601 |
| MICHIGAN GAS UTILITIES | 46056933 | Gas | P O BOX 659580   SAN ANTONIO  TX  78265-9580 |
| MID AMERICAN ENERGY | 367137117 8837013062 9677013065 | Electricity | PO BOX 8020   DAVENPORT  IA  52808-8020 |
| MIELE SANITATION CO. | UNIV257190 | Trash | 60 RAILROAD AVE   CLOSTER  NJ  07624 |
| MILLCREEK TOWNSHIP SEWER REVENUE DEPT | 11205 | Water | 3608 WEST 26TH ST., STE. 205  ERIE  PA  16506-2037 |
| MILLENNIUM CONTAINER & DUMPSTER SERVICE | 0 | Telephone | PO. BOX 7444   WANTAGH  NY  11793-0444 |
| MISSISSIPPI POWER COMPANY | 388420101517 | Electricity | PO BOX 245   BIRMINGHAM  AL  35201-0245 |
| MISSOURI AMERICAN WATER | 3510431095 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| MISSOURI GAS ENERGY | 2243651552 | Gas | PO BOX 219255   KANSAS CITY  MO  64121-9255 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| MONROE COUNTY WATER | 380806 | Water | PO Box 41999   Rochester NY  14604-4999 |
| MOORE SERVICES, INC. | 0203837 | Trash | PO BOX 1111   DEL RIO TX 78841-1111 |
| MOUNTAINEER GAS COMPANY | 72011272028002 | Gas | PO BOX 362   CHARLESTON WV 25322-0362 |
| MUNICIPAL AUTHORITY OF CITY OF NEW KENSINGTON | 40990290000 | Water | PO BOX 577   NEW KENSINGTON PA 15068-0577 |
| MUNICIPAL AUTHORITY OF WESTMORELAND COUNTY | G24607108 G24607109 | Water | PO BOX 800   GREENSBURG PA 15601-0800 |
| NASHVILLE ELECTRIC SERVICE | 9453350191675 | Electricity | 1214 CHURCH STREET   NASHVILLE TN 37246-0003 |
| NATIONAL ENVIRONMENTAL WASTE SERVICES INC | C162001 | Trash | PO BOX 849   EAST BRUNSWICK NJ 08816-0849 |
| NATIONAL FUEL | 608226806 | Gas | PO BOX 4103   BUFFALO NY  14264 |
| NATIONAL GRID | 6247073021 | Electricity | 300 ERIE BLVD   SYRACUSE NY 13202 |
| NATIONAL GRID | 6247073021 | Electricity | PO BOX 020690   BROOKLYN NY 11202-9965 |
| NATIONAL GRID | 6247073021 | Electricity | P O BOX 4300   WOBURN MA 01888-4300 |
| NATIONAL GRID | 6247073021 | Electricity | 300 ERIE BLVD WEST   SYRACUSE NY 13252 |
| NATIONAL GRID-112 | 341021709503 | Electricity | PO BOX 1005   WOBURN MA 01807-1005 |
| NATIONALGRID | 1514011848 9121996491 | Gas | PO BOX 9037   HICKSVILLE NY 11802-9037 |
| NEVADA POWER COMPANY | 3000249373810930387 | Electricity | PO BOX 30086   RENO NEVADA 89520-3086 |
| NEW EDGE NETWORKS - 125 | 00022643 | Telephone | UNIT 47 , PO BOX 4800   PORTLAND OR 97208 |
| NEW PHILADELPHIA WATER | 2355502202 | Water | 150 E HIGH AVE SUITE 015   NEW PHILADELPHIA OH  44663 |
| NICOR GAS 416 | 3130640893 | Gas | PO BOX 416   AURORA IL 60568-0001 |
| NIPSCO | 0097550082 | Gas | P.O. BOX 13007   MERRILLVILLE IN 46411-3007 |
| NJ AMERICAN WATER COMPANY | 5303179716 | Water | PO BOX 371476  PITTSBURG PA 15250-7476 |
| NORTH SHORE GAS | 8500049091271 | Gas | PO BOX A3991   CHICAGO IL 60690-3991 |
| NORTH STATE COMMUNICATIONS | 8875641 | Telephone | PO BOX 612   HIGH POINT NC  27261 |
| NORTHEAST GEORGIA INTERNET ACCESS | 9337 | Telephone | 330, RESEARCH DRIVE SUITE 250 ATHENS GA 30605 |
| NORTHERN UTILITIES | 7001640098 | Gas | PO BOX 9001848   LOUISVILLE KY 40290-1848 |
| NORTHERN VIRINIA ELECTRIC COOPERATIVE | 3413015000 | Electricity | P O BOX # 34795   ALEXANDRIA VA 22334-0795 |
| NORTHWESTERN WATER AND SEWER DISTRICT | 7244  7245 | Water | P.O.BOX 348  12560 MIDDLETON PIKE  BOWLING GREEN OH 43402-0348 |
| NSTAR 136 | 3026969490056 | Gas | POST OFFICE BOX 4508   WOBURN MA 01888-4508 |
| NTELOS | 155139234 154934235 | Telephone | PO BOX 580423   CHARLOTTE NC  28258-0423 |
| NTS SERVICES CORPORATION | 34395 | Telephone | 205 ENTERPRISE DRIVE   PEKIN ILLINOIS 61554 |
| NW NATURAL GAS | 19192855 | Gas | PO BOX 6017   PORTLAND OR  97228-6017 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| NYSEG | 10025936369 | Gas | PO BOX 5600   ITHACA  NY  14852-5600 |
| OCS | 3013 | Trash | PO BOX 9   DEEP RUN  NC  28525 |
| OHIO AMERICAN WATER | 2201358567 | Water | PO BOX 94551   PALATINE  IL  60094-4551 |
| OHIO EDISON | 110039010225 110036356134 110051017124 | Electricity | PO BOX 3637   AKRON  OH  44309-3637 |
| OKLAHOMA GAS AND ELECTRIC | 1274354842 | Electricity | PO BOX 24990   OKLAHOMA CITY  OK  73124-0990 |
| OKLAHOMA NATURAL GAS | 2921689944014 210321008129388800 | Gas | PO BOX 268826   OKLAHOMA CITY  OK  73126-8826 |
| OLYMPIC CHARLESTON SERVICES-24 | 120064385 | Trash | PO BOX 19930   FOUNTAIN HILLS  AZ  85269-9930 |
| OLYMPIC SANTA MARIA SERVICES | 90026288 | Trash | PO BOX 800336   HOUSTON  TX  77280-0336 |
| OMAHA PUBLIC POWER DISTRICT | 7208159830 | Electricity | PO BOX 3995   OMAHA  NE  68103-0995 |
| OPELIKA UTILITIES | 28652 | Water | P. O. BOX 2587   OPELIKA  AL  36803-2587 |
| OPENACCESS | 0 | Telephone | 1 HUNTINGTON QUADRANGLE  SUITE 3S12  MELVILLE  NY  11747 |
| ORANGE AND ROCKLAND UTILITIES, INC. | 499066027 1725958057 | Electricity | PO BOX 1005   SPRING VALLEY  NY  10977 |
| OUC | 14142241229266 7629110001 | Electricity | PO BOX 4901   ORLANDO  FL  32802-4901 |
| PACIFIC GAS AND ELECTRIC | 34142805307 98434051722 67789443578 78991445152 | Electricity | PO BOX 997300   SACRAMENTO  CA  95899-7300 |
| PAETEC COMMUNICATIONS, INC. | 2205414 | Telephone | P.O. BOX 1283   BUFFALO  NY  14240-1283 |
| PARK DISPOSAL | 37U5622672 | Trash | PO BOX 5398   BUENA PARK  CA  90622-5398 |
| PASTYNET | - | Trash | 58542 WOLVERINE ST  P O BOX 29  CALUMET  MI  49913 |
| PECO ENERGY | 8879793001 | Electricity | PECO ENERGY-PAYMENT PROCESSING  PO BOX 37629  PHILADELPHIA, PA  19101 |
| PELLITTERI WASTE SYSTEMS | 266214 | Trash | 7035 RAYWOOD ROAD  PO BOX 259426  MADISON WI  53725-9426 |
| PENELEC | 100053577753 | Electricity | PO BOX 3687   AKRON  OH  44309-3687 |
| PENNSYLVANIA AMERICAN WATER | 2419205998 | Water | PO BOX 371412   PITTSBURGH  PA,  15250-7412 |
| PEORIA DISPOSAL COMPANY | 157607 | Trash | PO BOX 9071   PEORIA  IL  61612-9071 |
| PEPCO | 2017782331 | Electricity | PO BOX 4863   TRENTON  NJ  08650-4863 |
| PEPCO ENERGY SERVICES | 1036564369 1036569297 1036569233 57424607598630 1096145809 103614509 1036160465 1036160593 1036160849 | Electricity | PO BOX 659408   SAN ANTONIO  TX  78265-9408 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | 1036160913<br>1036160529<br>1036160721<br>1036160785<br>1036160657<br>1036156689<br>1036159505<br>1036159441<br>1036150225<br>1036145809<br>1036564241<br>1036564177<br>1036564433<br>1036564497 | | |
| PGW PHILADELPHIA GAS COMPANY | 752159336 | Gas | P.O.BOX 11700   NEWARK  NJ  07101-4700 |
| PIEDMONT NATURAL GAS | 2002439341001 | Gas | PO BOX 533500   ATLANTA  GA  30353-3500 |
| PPL ELECTRIC UTILITIES CORP. - 35 | 8934001044<br>4639129010<br>1930028051 | Electricity | P. O. BOX 25222   LEHIGH  VALLEY  PA  18002-5222 |
| PPL ELECTRIC UTILITIES CORP.-47 | 1783093060<br>1863093057<br>1943093035<br>1923093020<br>1843093024<br>1803093022<br>1903093051<br>1683093022<br>1703093039 | Electricity | 2 NORTH 9TH STREET RPC-GENN1 ALLENTOWN  PA  18101-1175 |
| PROGRESS ENERGY | 7697528458 | Electricity | RALEIGH  NC  27698-0001 |
| PSE&G | 5100309474<br>6196917439<br>194104244 | Electricity | PO BOX 14106   NEW BRUNSWICK  NJ  08906-4106 |
| PSE&G CO | 6406302931<br>6404807564 | Electricity | PO BOX 14105   NEW BRUNSWICK  NJ  08906-4105 |
| PSNC ENERGY | 4210075450256 | Gas | PO Box 100256   Columbia  SC  29202-3256 |
| PUENTE HILLS | 100020139 | Electricity | PO BOX 601002   CHARLOTTE  NC  28260-1002 |
| PUGET SOUND ENERGY | 1592546848 | Electricity | BOT-01H  PO BOX 91269  BELLEVUE  WA  98009-9269 |
| PURCHASE POWER | 8000909003902652 | Others | PO BOX 856042   LOUISVILLE  KY  40285-6042 |
| QUESTAR GAS | 6862340429 | Gas | PO BOX 45841    SALT LAKE CITY  UT  84139-0001 |
| QWEST COMMUNICATIONS CORPORATION | 72962236 | Telephone | PO BOX 856171   LOUISVILLE  KY  40285-6171 |
| RACINE WATER AND WASTEWATER UTILITIES | 33124390 | Water | WATER AND WASTEWATER UTILITIES  PO BOX 080948  RACINE  WI  53408-0948 |
| RELIABLE DISPOSAL | 3246100766644 | Trash | JPMORGAN CHASE PAYMENT CTR.  PO BOX 9001809  LOUISVILLE  KY  40290-1809 |
| RELIANT ENERGY | 61189692 | Electricity | PO BOX 650475   DALLAS  TX  75265-0475 |
| RELIANT ENERGY | 64851546 | Trash | 1006 WALNUT ST   CANAL WINCHESTER  OH |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | | | 43110 |
| REPUBLIC SERVICES | 3820190292920 | Trash | 770E SAHARA AVENUE   LAS VEGAS  NV  89104 |
| REPUBLIC SERVICES | 3820190292920 | Trash | P O BOX 78040   PHOENIX  AZ  85062-8040 |
| REPUBLIC SERVICES OF WINSTON-SALEM-111 | 3182820176629 | Trash | P O BOX 9001839   LOUISVILLE  KY  40290-1839 |
| REPUBLIC WASTE SERVICES | 368010033548 I | Trash | Piedmont Traid marketplace  7825 - Lower Street  Winston Salem  NC  27101 |
| REPUBLIC WASTE SERVICES | 368010033548 I | Trash | PO BOX 9001826   LOUISVILLE  KY  40290-1826 |
| REPUBLICAN WASTE SERVICES OF SAVANNAH | 3112070191156  3112070186157 | Trash | P.O BOX 9001013   LOUISVILLE  KY  40290-1013 |
| RICE LAKE UTILITIES | 1500965002 | Electricity | 320 W Coleman St.   Rice Lake  WI  54868 |
| RITTER COMMUNICATIONS,INC | 611656 | Telephone | ATTN:PAYMENT PROCESSING  106 FRISCO ST, SUITE 100  MARKED TREE  AR  72365-2299 |
| ROCHESTER GAS & ELECTRIC | 1352035  20011944525 | Electricity | P.O.BOX 5300   ITHACA  NY  14852-5300 |
| ROCKHILL SOUTH CAROLINA | 1560970 | Electricity | P.O. BOX 37945   CHARLOTTE  NC  28237-7945 |
| ROCKY MOUNTAIN POWER | 7136298128 | Electricity | 1033 NE 6TH AVE   PORTLAND  OREGON  97256-0001 |
| ROLL OFF SYSTEMS | 0 | Telephone | 1100 B. Garrett Dr.   Statham  GA  30666 |
| ROSLYN WATER DISTRICT | 5000550 | Water | PO. BOX 326  24 WEST SHORE ROAD  ROSLYN  NY  11576-0326 |
| ROTHSCHILD UTILITIES | 901000 | Water | 211 GRAND AVE   ROTHSCHILD  WI  54474-1199 |
| RUMPKE | 10064882 | Trash | PO BOX 538708   CINCINNATI  OH  45253 |
| RX TECHNOLOGY | - | Trash | 3370 NACOGDOCHES  SUITE 136  SAN ANTONIO  TX  78217 |
| SAGINAW CHARTER TOWNSHIP WATER DEPARTMENT | 351010526332 | Water | PO BOX 6400   SAGINAW  MI  48608 |
| SAN ANTONIO WATER SYSTEM | 1100008148102 | Water | P.O. BOX 2449   SAN ANTONIO  TX  78298-2449 |
| SANITATION DISTRICT NO.1 | 9024033800004 | Water | P.O.BOX 12112   COVINGTON  KY  41012-0112 |
| SARASOTA COUNTY ENVIRONMENT SERVICE | 274959612124 | Water | SCES - PO BOX NO. 2553   SARASOTA  FL  34230 |
| SBC AMERITECH -6 | 705010016552 | Telephone | PO BOX 8102   AURORA  IL  60507-8102 |
| SBC INTERNET SERVICESAT&T INTERNET SERVICES | 829310409 | Telephone | PO BOX 650396   DALLAS  TX  75265-0396 |
| SCE&G | 3210070412419 | Electricity | COLUMBIA  SC  29218 |
| SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | 810140 | Water | 221 SOUTH CENTER ST  P.O.BOX 960  POTTSVILLE  PA  17901-0960 |
| SDGE | 82738969769  37737775427 | Electricity | PO BOX 25111   SANTA ANA  CA  92799-5111 |
| SDS OF OLEAN | 60267080  60267139 | Trash | PO BOX 4140   ITHACA  NY  14852-4140 |
| SEMCO ENERGY-123 | 291864502 | Gas | PO BOX 79001   DETROIT  MI  48279-1722 |
| SKYCASTERS, LLC | 6410 | Telephone | PO BOX 75528   CLEVELAND  OH  44101-7455 |
| SOUTH COAST RECYCLING AMERICAN | 3420 | Trash | 4560 DORAN STREET   LOS ANGELES  CA  90039-1006 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| RECLAMATION | | | |
| SOUTH JERSEY GAS | 20836329712 | Gas | PO Box 3121   South Eastern  PA  19398-3121 |
| SOUTH WEST GAS | 2110432209022 | Gas | PO BOX 98890   LAS VEGAS  NV  89150-0101 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2303811582 2277458774 | Electricity | P O BOX 300   ROSEMEAD  CA  91772-0001 |
| SOUTHERN CALIFORNIA EDISON COMPANY | 2303811582 | Electricity | P.O. BOX 600   ROSEMEAD  CA  91771-0001 |
| SOUTHERN CONNECTICUT GAS CO | 391432197186 | Gas | PO BOX 1999   AUGUSTA  ME  04332-1999 |
| SPEAKEASY.NET | 516134 | Telephone | PO BOX 34654   SEATTLE  WA  98124-1654 |
| SPRINT | 4073439411115 | Telephone | P.O. Box 219530   Kansas City  MO  64121-9530 |
| SPRINT | 4073439411115 | Telephone | P O BOX 88026   CHICAGO  IL  60680-1206 |
| SPRINT PCS | 640814670 | Telephone | P O BOX 219100   KANSAS CITY  MO  64121-9100 |
| SPRINTEMBARQ | 7172635435301 | Telephone | PO BOX 96064   CHARLOTTE  NC  28296-0064 |
| ST LAWRENCE GAS | 60766350375 | Gas | 33 STEARN STREET  P.O.BOX 270  MASSENA  NY  13662 |
| STEEL CITY BROADBAND | - | Trash | 210 GRANT STREET  SUITE 302  PITTSBURGH  PA  15219 |
| STEUBENVILLE UTILITY OFFICE | 4510207004 | Water | PO BOX 4700   STEUBENVILLE  OH  43952-4700 |
| STEVENS CREEK D&R - ROGERS AVE | A0416859 | Trash | 1675, ROGERS AVE  SAN JOSE  CA  95112-1106 |
| STEVENS CREEK DISPOSAL AND RECYCLING | 535181136 | Trash | P O BOX 60648   LOS ANGELES  CA  90060-0648 |
| SUDDENLINKCHARTER COMMUNICATIONS-27 | 8350940020000366 12222033342901 | Telephone | PO BOX 742535   CINCINNATI  OH  45274-2535 |
| SUDDENLINKCOX COMMUNICATIONS | 18620101293901 | Telephone | P O BOX 660365   DALLAS  TX  75266-0365 |
| TCS WEB COMMUNICATIONS,INC | 103043 | Telephone | 317 ORISKANY BOULEVARD   WHITESBORO  NY  13492 |
| TDS TELECOM | 6088291774 | Telephone | PO BOX 94510   PALATINE  IL  60094-4510 |
| TECO 135 | 15001930143 | Electricity | PO BOX 31318   TAMPA  FL  33631-3318 |
| TEESDALE WASTE REMOVAL AND RECYCLING SERVICE | 303403303493 | Trash | 211 BLACKWOOD-BARNSBORO ROAD   SEWELL  NJ  08080 |
| TELRITE CORPORATION | 30 | Telephone | P O BOX 61018   NEW ORLEANS  LA  70161-1018 |
| TENNESSEE AMERICAN WATER | 2602023406 | Water | PO BOX 371880   PITTSBURGH  PA  15250-7880 |
| TEXAS DISPOSAL SYSTEMS | 300155650300155841 | Trash | PO BOX 968   AUSTIN  TX  78767-0968 |
| THE CITY OF WATERBURY | 44455-374098 | Water | PO BOX 383   WATERBURY  CT  06720-0383 |
| THE EMPIRE DISTRICT ELECTRIC COMPANY | 442580460 | Electricity | PO BOX 219239   KANAS CITY  MO  64121-9239 |
| THE ENERGY COOPERATIVE | 9913260303 | Gas | PO BOX 740467   CINCINNATI  OH  45274-0467 |
| THE GAS COMPANY | 16930173998 | Gas | P.O.BOX C   MONTEREY PARK  CA  91756 |
| THE HEMPFIELD TWP MUNICIPAL AUTHORITY | 28246710900 28246710800 | Water | 1146 WOODWARD DRIVE   GREENSBURG  PA  15601 |
| THE TOWN OF | 100350 | Water | 22867 COUNTY ROAD 67   WATERTOWN  NY |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| WATERTOWN | | | 13601 |
| THE UNITED ILLUMINATING COMPANY | 1000004819172 | Electricity | PO BOX 9230   CHELSEA MA 02150-9230 |
| THE YORK WATER COMPANY | 71405206743 | Water | 130, EAST MARKET STREET,BOX 15089 YORK PENNSYLVANIA 17405-7089 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 994   BUFFALO NY 14270-0994 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 650047   DALLAS TX 75265-0047 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 9227   UNIONDALE NY 11555-9227 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 660097   DALLAS TX 75266-0097 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 650356   DALLAS TX 75265-0356 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 0916   CAROL STREAM IL 60132-0916 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 2599   OMAHA NE 68103-2599 |
| TIME WARNER CABLE | 465993101 | Telephone | PO BOX 4222   BUFFALO, NY 14240-4222 |
| TIME WARNER CABLE | 465993101 | Telephone | 818 N OAK ST STE B   PEARSALL TX 78061 |
| TIME WARNER CABLE - 39 | 8347100011655548 | Telephone | P.O. BOX 2730   OMAHA NE 68103-2730 |
| TIME WARNER CABLE - 39 | 8347100011655548 | Telephone | PO BOX 2730   OMAHA NE 68103-2730 |
| TIME WARNER CABLE SAN ANTONIO | 903164039 | Telephone | P.O.BOX 650734   DALLAS TX 75265-0734 |
| TIME WARNER CABLE-NORTHEAST | 59952801 | Telephone | PO BOX 0901   CAROL STREAM IL 60132-0901 |
| TOLEDO EDISON | 110049851287 110049851816 | Electricity | PO BOX 3638   AKRON OH 44309-3638 |
| TOWN OF DANVERS | 1800543006 | Electricity | 1SYLVAN STREET   DANVERS MA 01923 |
| TOWN OF DANVERS | 1800543006 | Electricity | DPW BUSINESS DIVISION  P.O.BOX 3337 DANVERS MA 01923-0837 |
| TOWN OF GRAND CHUTE | 222890500 | Water | 1900 GRAND CHUTE BLVD   GRAND CHUTE WI 54913-9613 |
| TOWN OF WALLKILL | 5100053530 | Water | 99 TOWER DRIVE BLDG A MIDDLETOWN NY 10941-2026 |
| TRI-CITY DISPOSAL | - | Trash | PO BOX 6944   SOUTH BEND IN 46660 |
| TRUMBULL COUNTY WATER & SEWER DEPARTMENT | 188100047400000 | Water | 842 Youngstown- Kingsville Road Vienna OHIO 44473-9737 |
| TRUMBULL WPCA | 11100260701 | Water | PO BOX 273   TRUMBULL CT 06611-0273 |
| TXU ENERGY | 47266338012 | Electricity | PO BOX 660161   DALLAS TX 75266-0161 |
| UGI PENN NATURAL GAS | 22996142281 | Gas | PO BOX 71204   PHILADELPHIA PA 19176 |
| UGI UTILITIES INC | 504044465046 | Gas | PO BOX 71203   PHILADELPHIA PA 19176 |
| UNITED WATER | 200998718606 | Water | PO BOX 371804   PITTSBURGH PA 15250-7804 |
| UPPER MERION TOWNSHIP | 70000041 | Water | PO BOX 41408   PHILADELPHIA PA 19101-1408 |
| UPPER PENINSULA POWER COMPANY-123 | 41014381000001 | Electricity | PO BOX 19076   GREEN BAY WI 54307-9076 |
| URBANA &CHAMPAIGN SANITARY DISTRICT | 412002203008 | Water | PO BOX 669   URBANA IL 61803-0669 |
| USA HAULING & RECYCLING | 30728000008363 | Trash | P. O. BOX 808   EAST WINDSOR CT 06088 |
| VAN'S WASTE HAULING | STE466 | Trash | N2061 VANDENBROEK ROAD   KAUKAUNA WI 54130-9351 |
| VECTREN ENERGY DELIVERY | 34016196782374859' | Gas | PO BOX 6262   INDIANAPOLIS IN 46206 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| VECTREN ENERGY DELIVERY | 34016196782374859' | Gas | PO Box 6249   Indianapolis  IN  46206-6249 |
| VECTREN ENERGY DELIVERY | 34016196782374859' | Gas | PO BOX 6262   INDIANAPOLIS  INDIANA  46206-6262 |
| VECTREN ENERGY DELIVERY - 62 | 26006087495353400 | Gas | P.O. BOX 6248   INDIANAPOLIS  IN  46206-6248 |
| VEOLIA ENVIRONMENTAL SERVICES | D20652254 | Trash | PO BOX 6484,   CAROL STREAM, IL  60197-6484 |
| VERIZON 660720 | 00062835433434Y | Telephone | PO Box 660720   Dallas  TX  75266-0720 |
| VERIZON ONLINE | 0072218414053 | Telephone | PO BOX 12045   TRENTON  NJ  08650-2045 |
| VERIZON-112 | 97846691001910070 | Telephone | PO BOX 1   WORCESTER  MA  01654-0001 |
| VERIZON-144 | 724600050203902Y | Telephone | PO BOX 660748   DALLAS  TX  75266-0748 |
| VILLAGE OF BLOOMINGDALE | 9811001002 | Water | 201 S. BLOOMINGDALE ROAD   BLOOMINGDALE  IL  60108 |
| VILLAGE OF CHICAGO RIDGE | 20100050000 | Water | 10455 S. RIDGELAND   CHICAGO RIDGE  IL  60415 |
| VILLAGE OF FORSYTH | 40255000 | Water | P.O.BOX 80  301 S. RTE. 51  FORSYTH  IL  62535 |
| VILLAGE OF GREENDALE | 2200011687003 | Water | WATER & SEWER UTILITY  6500 NORTHWAY  GREENDALE  WI  53129-0257 |
| VILLAGE OF GREENDALE | 2200011687003 | Water | 5911 WEST GRANGE AV   GREENDALE  WI  53129 |
| VILLAGE OF GREENDALE | 2200011687003 | Water | PO BOX 681077   MILWAUKEE  WI  53268 |
| VILLAGE OF LOMBARD | 4708731384 | Water | PO BOX 6507   CHICAGO  IL  60680-6507 |
| VILLAGE OF MASSENA | 2090800 | Water | 60 MAIN ST  TOWN HALL, ROOM 10  MASSENA  NY  13662 |
| VILLAGE OF NYACK WATER DEPARTMENT | 5302550500 | Water | 9 NO BROADWAY   NYACK  NY  10960 |
| VILLAGE OF SCHAUMBURG | 9400951511 | Water | PO BOX 5919   CAROL STREAM  IL  60197-5919 |
| VOLO BROADBAND | 801 | Telephone | 312 W. SPRINGFIELD AVE  SUITE 200  URBANA  IL  61801 |
| WABASH VALLEY REFUSE | 3332100330564 | Trash | PO BOX 9001770   LOUISVILLE  KY  40290-1770 |
| WAMSLEY DISPOSAL L.L.C. | 22290 | Trash | PO BOX 958   MOBERLY  MO  65270 |
| WASHINGTON GAS-38 | 3265017347 | Gas | PO BOX 9001036   LOUISVILLE  KY  40290-1036 |
| WASTE BENEFICIAL REUSE SOLUTIONS | 0 | Telephone | PO BOX 2778   BURLINGTON  NC  27216 |
| WASTE CONNECTIONS OF COLORADO INC. | 1585066 | Trash | 28900 E. HIGHWAY 96   PUEBLO  CO  81001 |
| WASTE CONNECTIONS OF KY INC | 6055134965 | Trash | DEPT 1433  LOS ANGELES  CA  90084-1433 |
| WASTE INDUSTRIES | 500179577  500179585 | Trash | PO BOX 580495   CHARLOTTE  NC  28258-0495 |
| WASTE MANAGEMENT | 180015155420084  400004047124757  480013496504807  764004555727645  764004625127644  410000771403466  191008082701809 | Trash | PO BOX 9001054   LOUISVILLE  KY  40290-1054 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| | 715011376817158<br>179010446701790<br>0211009655902113<br>389000199113895<br>100000588622803<br>235008646927387<br>435005968520071<br>09900589132099 | | |
| WASTE MANAGEMENT | 103007608620113<br>102007526120113<br>430006936520110<br>420810581520089<br>140107611820096<br>430006943720117<br>415819962220094<br>430007610620119<br>180015852520087<br>100007767524791<br>150822295620097<br>400005082224758 | Trash | PO BOX 4648    CAROL STREAM  IL  60197-4648 |
| WASTE MANAGEMENT | 425003500224252<br>690004977802380<br>281003307902811<br>227001582302400<br>100004920613934<br>448001402604480<br>5002975924339<br>100004952313932<br>68001700970687<br>276004536202767<br>660004481300665<br>614003734700614<br>612008226200619<br>257007158323928<br>420004475124204<br>61 | Trash | PO BOX 13648    PHILADELPHIA  PA  19101-3648 |
| WASTE MANAGEMENT | 855094506625345<br>881016771125289<br>156006675001561<br>202002560626778<br>201017854026774<br>202002560526770<br>156006728801561<br>585003058605852<br>585003058405857<br>100078949110007<br>156006800201565<br>100078949010009<br>20027297801782<br>010045345125145<br>20027467101781<br>201 | Trash | PO BOX 78251    PHOENIX  AZ  85062-8251 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| WASTE MANAGEMENT | OPS007956217918 | Trash | PO BOX 660345    DALLAS  TX  75266-0345 |
| WASTE MANAGEMENT OF TAMPA | 347003880603471 | Trash | PO BOX 105453    ATLANTA  GA  30348-5453 |
| WASTE PRO OF FLORIDA INC | 31058 | Trash | PO BOX 917209    LONGWOOD  FL  32791 |
| WASTECO, INC OF SOUTH CAROLINA | 1360 | Trash | PO BOX 8028    GREENVILLE  SC  29604 |
| WATER REVENUE BUREAU | 9013496500010S01 0463496500010S01 | Water | PO BOX 41496    PHILADELPHIA  PA  19101 |
| WATER SERVICES CORPORATION OF KENTUCKY | 001733507103 | Water | PO BOX 240908    CHARLOTTE  NC  28224-0908 |
| WATERFORD TOWNSHIP | 301228 | Water | P.O.BOX 79001    DETROIT  MI  48279-7702 |
| WE ENERGIES | 4411400223 | Electricity | PO BOX 2089    MILWAUKEE  WI  53201-2089 |
| WEST SIDE TELECOMMUNICATIONS | 0007049 | Telephone | 1451 FAIRMONT ROAD    MORGANTOWN  WV  26501-9729 |
| WEST VIRGINIA AMERICAN WATER | 2805735277 | Water | PO BOX 371880   PITTSBURGH  PA  15250-7880 |
| WESTAR ENERGY-ELEC 80 | 5907568268 | Electricity | PO BOX 758500    TOPEKA  KS  66675-8500 |
| WESTBURY PAPER STOCK INC. | 13783 | Trash | P.O. 833    WESTBURY  NY  11590 |
| WESTERN MASS ELECTRIC | 37993111 | Electricity | PO BOX 2959    HARTFORD  CT  06104-2959 |
| WESTERN VIRGINIA WATER AUTHORITY | 1000245127000125252 | Water | P.O.BOX 17381,    BALTIMORE  MD  21297-1381 |
| WILSON ENERGY | 13043965420 | Water | PO BOX 2407    WILSON  NC  27894-2407 |
| WINDSTREAMALLTEL | 002182520999 | Telephone | PO BOX 9001908    LOUISVILLE  KY  40290-1908 |
| WISCONSIN PUBLIC SERVICE CORP | 41357534200017 41357534200013 41357534200006 41357534200004 41357534200014 41357534200011 41357534200009 41357534200007 41357534200002 41357534200008 41357534200010 41357534200005 41357534200003 41357534200012 41357534200015 41357534200001 41357534200017 | Electricity | PO BOX 19003    GREEN BAY  WI  54307-9003 |
| WORLDLINK INC | 11199 | Telephone | 1110 N 175TH ST  SUITE 208  SHORELINE  WA  98133 |
| WPMI | - | Trash | PO BOX 246    Montrose  NY  10548 |
| XCEL ENERGY | 5173227244 | Electricity | PO BOX 9477    MINNEAPOLIS  MN  55484-9477 |
| XO COMMUNICATIONS SERVICES,INC | 2576163 | Telephone | 14242 COLLECTIONS CENTER DRIVE    CHICAGO  IL  60693 |

| UTILITY COMPANY | Account Number(s) | Type of utility services | Utility Company Address |
|---|---|---|---|
| YORK COUNTY NATURAL GAS AUTHORITY | 7750592025 | Gas | PO BOX 11907   ROCK HILL  SC  29731-1907 |
| YOUNG BLOOD DISPOSAL COMPANY | 16323 | Trash | PO BOX 64463   ROCHESTER  NY  14624 |